**EXHIBIT A**

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA )<br><br>Plaintiffs, )<br><br>THE SURFRIDER FOUNDATION, and THE CITY OF CHICAGO )<br><br>Plaintiffs-Intervenors, )<br><br>v. )<br><br>UNITED STATES STEEL CORPORATION, )<br><br>Defendant. ) | Civil Action No. 2:18-cv-00127 |

**DECLARATION OF MARK N. TEMPLETON
IN SUPPORT OF THE APPLICATIONS FOR ATTORNEYS' FEES AND COSTS
BY THE SURFRIDER FOUNDATION AND THE CITY OF CHICAGO**

I, Mark Templeton, declare the following:

**Introduction**

1. I have personal knowledge of the following facts and am prepared to testify to them if called as a witness. I respectfully submit this declaration in support of the applications for attorneys' fees and costs of Plaintiffs-Intervenors the Surfrider Foundation ("Surfrider") and the City of Chicago ("City").

2. I currently work as a Clinical Professor of Law and Director of the Abrams Environmental Law Clinic ("Clinic") of the University of Chicago Law School. I founded the Clinic in January 2012 and have led it full-time since its inception.

**EXHIBIT A**

3.       I am admitted to the bars of the State of Illinois (active) and California (inactive); the U.S. Courts of Appeals for the Seventh, Ninth, and D.C. Circuits; and the U.S. District Courts for the Northern District of Indiana, the Northern District of Illinois, the Central District of Illinois, the Southern District of Illinois, the Eastern District of Wisconsin, and the District of Columbia. I have been admitted *pro hac vice* in other federal courts and state administrative proceedings. I graduated from Yale Law School in 1999 and from Harvard College, *magna cum laude*, in 1994.

4.       My environmental litigation experience has involved the Clean Water Act (CWA); the Clean Air Act (CAA); the Comprehensive Environmental Remediation, Compensation, and Liability Act (CERCLA); the Surface Mining Control and Reclamation Act (SMCRA); the National Environmental Policy Act (NEPA); the Endangered Species Act (ESA); and comparable state laws which implement these federal acts.

5.       Prior to joining the Clinic, I was the Executive Director of the Office of Independent Trustees of the Deepwater Horizon Oil Spill Trust from 2010 through 2016 and also a Trustee starting in 2016. BP Exploration and Production, a subsidiary of BP, established the $20 billion Deepwater Horizon Oil Spill Trust in 2010 to pay for property damage, economic losses, natural resource damages, and government response costs under the Oil Pollution Act after more than four million barrels of oil flowed illegally from the damaged Macondo well into the Gulf of Mexico for eighty-seven days. I had direct oversight over the Trust's lawyers, including addressing litigation against the Trust.

6.       From 2009 to 2010, I was the cabinet-level Department Director of the Missouri Department of Natural Resources, the state agency which includes the Division of Environmental Quality that oversees permitting, inspecting, and enforcing Missouri's

environmental laws. In coordination with the Missouri Attorney General's Office, I had ultimate responsibility for the enforcement actions pursued by the state environmental agency that I led.

7. A true and correct copy of my CV, which was prepared and maintained by me, is attached as Exhibit A.1 to this declaration.

8. Robert Weinstock led the Clinic's representation of Surfrider. He currently works as a Clinical Associate Professor of Law and Director of the Environmental Advocacy Center of the Bluhm Legal Clinic of Northwestern University Law School. Until August 31, 2022, he was an Associate Clinical Professor at the Abrams Environmental Law Clinic of the University of Chicago. He had worked in the Abrams Environmental Law Clinic as a Clinical Instructor or Assistant Clinical Professor since 2016. Prior to that, he worked as an associate in the Environmental Department of Barnes & Thornburg LLP and as a Law Clerk and Deputy in the Chambers of the Honorable Victor Marrero of the U.S. District Court for the Southern District of New York.

9. Professor Weinstock's environmental litigation experience has involved Clean Water Act cases and consent decrees negotiations, as well as cases involving the Clean Air Act and CERCLA. He has experience in complex, multi-party litigation, having represented both non-profit organizations in citizen suits against large corporations and large corporations and municipalities in federal enforcement actions.

10. Further information about Professor Weinstock's educational and professional background and expertise is available in his declaration, Exhibit B, and his CV, Exhibit B.1, which are copies of documents he provided to me and I have included in this filing.

11. While my former colleague Professor Robert Weinstock served as Surfrider's lead counsel in this matter from the inception of this case in 2017 until he left the Clinic on August

**EXHIBIT A**

31, 2022, I participated closely in each step of Surfrider's representation in *United States et al. v. United States Steel Corporation*, 2:18-cv-00127 (the "Enforcement Case") and in *The Surfrider Foundation v. United States Steel Corporation*, 2:18-cv-00020 (the "Surfrider Suit") (consolidated with *The City of Chicago v. United States Steel Corporation*, 2:18-cv-00033 (the "City Suit")) (initially "Surfrider's Suit" then the "Citizen Suit" when consolidated). (In this Declaration, if I do not specify a docket when referring to a filing, I am referring to the docket in the Enforcement Case.) I therefore have direct personal knowledge of the individuals who have contributed to Surfrider's representation and the work that Surfrider's attorneys, student law clerks and expert performed at each stage of the U. S. Steel matter.

12.     The Clean Water Act authorizes courts to award "costs of litigation (including reasonable attorney and expert witness fees)" to prevailing or substantially prevailing parties in suits brought under 33 U.S.C. § 1365. 33 USC §1365(d).

13.     Surfrider initiated its citizen suit against United States Steel Corporation ("Defendant") with a Notice of Intent to Sue for Violations of the Clean Water Act under § 1365 in November 2017. *See* Surfrider Suit Dkt. No. 1-1. Surfrider filed its Complaint on January 18, 2018, requesting that the Court "[o]rder U.S. Steel to complete expeditiously all actions necessary to ensure that it complies with its permits and all applicable requirements of the CWA," "[o]rder U.S. Steel to pay a civil penalty to the United States," and "[a]ward The Surfrider Foundation its costs of litigation, including attorney and expert fees, pursuant to Section 505(d) of the CWA, 33 U.S.C. § 1365(d)." Surfrider Suit, Dkt. No. 1 at 37.

14.     Since then, Surfrider's counsel has expended more than 2,300 of uncompensated attorney and student law clerk hours. This information is presented in Exhibit C, Summary of

**EXHIBIT A**

Surrider Time (by Filing or Activity), a document that was prepared at my direction and under my supervision and that I reviewed.

15. The Court's September 22, 2022, ruling on Defendant U. S. Steel's Motion to Dismiss concluded this litigation and demonstrated that the Revised Consent Decree entered in the Enforcement Case substantially secured Surfrider's litigation goals in the Surfrider Suit. As to technical requirements necessary to bring U. S. Steel into compliance, the Court indicated that the Revised Consent Decree "is technically adequate to accomplish its goal of bringing U.S. Steel into compliance with the Clean Water Act." Citizen Suit, Dkt. 66 at 17.

16. For the reasons explained in the Brief in Support of the Applications for Attorneys Fees and Costs by the Surfrider Foundation and the City of Chicago, Surfrider and the City are substantially prevailing parties entitled to fees at the lodestar amount for their efforts in this case.

17. In this declaration, I will detail the work that Surfrider's counsel contributed to the U. S. Steel matter. I will also explain how Surfrider arrived at the hours and billing rates that it requests. I will also describe other costs for which Surfrider requests compensation, including the costs for its expert.

## Surrider's Attorneys and Student Law Clerks

*Summary of Requested Hours*

18. I arrived at Surfrider's request for attorneys' fees by multiplying reasonable attorney hours by reasonable rates, with a view toward reaching a result that is conservative but fair.

19. Exhibits D and E detail conservative estimates of the time expended by Surfrider's counsel in its substantive litigation of the case, sorted by date and timekeeper,

**EXHIBIT A**

respectively. *See* Ex. D, Surfrider Time – Merit Hours (in Chronological Order); Ex. E, Surfrider Time – Merits Hours (by Timekeeper). Exhibits F and G detail the total time recorded by Surfrider's counsel in preparing the petition for leave to file a fee petition and this fee petition, sorted by date and timekeeper, respectively. *See* Ex. F, Surfrider Time – Fee Petition (in Chronological Order), and Ex. G, Surfrider Time – Fee Petition (by Timekeeper). As described below, Exhibits D, E, F, and G were prepared at my direction and under my supervision and reviewed by me.

20.     Abrams Environmental Law Clinic attorneys and law student clerks have provided all of Surfrider's legal counsel throughout the litigation.

21.     A total of twenty-three law student clerks contributed to Surfrider's litigation, with some students contributing under ten hours, and others contributing more than one hundred and fifty hours. *See* Ex. E, Surfrider Time – Merits Hours (by Timekeeper), and Ex. G., Surfrider Time – Fee Petition (by Timekeeper). All of these law student clerks were University of Chicago Law School students who had completed at least one year of law school. They worked under my and Professor Weinstock's direct supervision. Professor Weinstock and I generally worked with between one and four law student clerks collectively on this matter at a given time.

22.     Clinic student law clerks record or otherwise maintain contemporaneous records of their time. The entries have been reviewed and edited at the direction of Professor Weinstock and myself for accuracy, consistency, concision, and confidentiality.

23.     The Clinic's attorneys typically do not record or otherwise maintain contemporaneous records of their time. However, in anticipation of a potential fee application in this matter, Professor Weinstock reported to me that he maintained contemporaneous records of his time. Because the Clinic's attorneys do not use a formal mechanism for recording their time,

**EXHIBIT A**

Professor Weinstock reported to me that he recorded his time in a spreadsheet that he maintained throughout the course of this litigation.

24. I engaged in meticulous efforts to recreate conservatively the time spent I spent representing Surfrider in connection with the U. S. Steel matter. I also compared my records with those of Professor Weinstock. Professor Weinstock reported to me that he engaged in the activities listed below to review and confirm his contemporaneous records.

25. Professor Weinstock and I comprehensively searched our records relating to the U. S. Steel matter. This search included reviewing litigation files maintained on the Clinic's shared network drive, as well as performing a search of electronically stored information related to the U. S. Steel matter on our computer hard drives and online e-mail and calendars.

26. Based upon our respective review of our respective electronic records, I created time entries for my time, and Professor Weinstock confirmed his entries, as follows:

a. Work Product: I created for myself, and Professor Weinstock confirmed for himself, entries for drafting or revising attorney work product, i.e., pleadings, briefings, and settlement correspondence, based upon the exchange of documents through email traffic. For example, when a student law clerk or Surfrider attorney sent an email to a Surfrider attorney with a draft memorandum attached, Professor Weinstock and I assumed that the email sender drafted the document and, based on our years of litigation experience, logged or confirmed the record of a conservative estimate of time based upon the length and complexity of the document. Similarly, when a Surfrider student law clerk or attorney sent an email to a Surfrider attorney noting that they had provided redlines or comments to a draft, Professor Weinstock and I, based on our years of litigation experience,

entered or confirmed the record of a conservative estimate of time spent reviewing and/or revising the document.

b. Email Correspondence: During our review of emails, I created for myself, and Professor Weinstock confirmed for himself, entries based upon substantive internal correspondence among Surfrider's attorneys, student law clerks, and clients and correspondence with co-counsel for the City, other parties, experts, etc. I created for myself, and Professor Weinstock confirmed for himself, an entry for each unique email chain that the attorney was involved in for each day and noted the date, the general subject matter of the correspondence, and, based on our years of litigation experience, logged or confirmed the record of a conservative estimate of time involved to draft and respond to emails based on the length/complexity of the issue and the amount of back and forth within the email chain.

c. Scheduled Meetings/Calls: I created for myself, and Professor Weinstock confirmed for himself, entries for meetings/calls based on calendar invitations sent through email. For time, I assumed that events took place for the duration specified in the calendar invite and compared my records with those of Professor Weinstock and student law clerks.

d. Unscheduled Meetings/Calls: Apart from meetings and calls marked by formal calendar invitations sent through email, I also entered time, and Professor

**EXHIBIT A**

Weinstock confirmed his entries, for substantive calls or meetings referenced in email correspondence.

    e.    Document Review: I also created, and Professor Weinstock confirmed for his entries, conservative estimates of time entries for time spent reviewing documents, such as Court filings or expert reports.

27.    From the date of filing the Notice of Intent to Sue until the entry of the Revised Consent Decree, Abrams Environmental Law Clinic attorneys and student law clerks spent at least 1,885 hours from the initial preparation of the Notice of Intent to Sue until the entry of the Revised Consent Decree. *See* Ex. D, Surfrider Time – Merit Hours (in Chronological Order). Ex. C., Surfrider Time Summary, shows the major filings and activities during this time.

28.    The first phase of the litigation because when Surfrider prepared its Notice of Intent to Sue. *See* Surfrider Suit, Dkt. No. 1-1. Time requested for this phase predominantly includes time directed toward drafting Surfrider's Complaint in the Surfrider Suit, Dkt. No. 1; preparing for U. S. Steel's likely responses to Surfrider's Complaint; preparing for the anticipated discovery conference; and ongoing monitoring of public information about U. S. Steel's activities.

29.    A second phase of litigation began when the Governments filed a separate enforcement action in this Court, *see* Enforcement Case, Dkt. No. 1, and filed a request for entry of a proposed Consent Decree, *see* Dkt. No. 2. Our primary expenditures of time in this phase were directed toward drafting public comments on the proposed Consent Decree, *see* Dkt. 47-5 at 105–48; intervening in the Government enforcement action, *see* Dkt. No. 12; filing and amending a Complaint in Intervention, *see* Dkt. Nos. 22, 33; opposing U. S. Steel's Motion to Dismiss our Amended Complaint, *see* Dkt. No. 39; and filing a Motion to Consolidate the citizen

**EXHIBIT A**

suit and government enforcement action, *see* Citizen Suit, Dkt. No. 33; Brief in Opposition to Entery of the Proposed Consent Decree, *see* Dkt. No. 50; ongoing advocacy in support of our Motion for a Hearing in the government enforcement action, *see* Dkt. Nos. 51, 68, 90; drafting a Second Amended Complaint in Intervention, *see* Dkt. No. 85; drafting Notice of Supplemental Authority, *see* Dkt. No. 74; and preparing for an anticipated discovery conference.

30.     Surfrider's attorneys and student law clerks spent at least 1884 hours on the briefings and activities in these first two phases. *See* Ex. D., Surfrider Time – Merits (by Chronology).

31.     A third and final phase of the litigation on September 22, 2022 when the Court granted U. S. Steel's motion to dismiss Surfrider's case, Citizen Suit, Dkt. No. 66. Our primary expenditures of time in this phase were directed toward drafting Plaintiffs-Intervenors' Motion for Leave to File a Motion Under FRCP 54(D) for Fees and Costs, Dkt. No. 115; Plaintiffs-Intervenors' Reply in Support of the Motion, Dkt. No. 117; and Plaintiffs-Intervenors' Response to Defendant's Objections to the Report and Recommendation of the United States Magistrate Judge Regarding Their Motion to File for Fees and Costs, Dkt. 121. Surfrider's attorneys and student law clerks spent at least 430 additional hours preparing this fee petition and the necessary motion for leave to file an application for attorneys fees. *See* Ex. F, Surfrider Time – Fee Petition (in Chronological Order).

*Billing Judgment*

32.     We have litigated this case with economy. To some extent, this is the nature of a student clinic: Student law clerks carry out most of the Clinic's initial research and drafting work, for which an attorney would bill at a much higher rate. We have also worked with a lean team of attorneys: Professor Weinstock and I have been the only attorneys on Surfrider's case.

**EXHIBIT A**

Furthermore, both Professor Weinstock and I have expertise in litigation and consent decree negotiations under the Clean Water Act and analogous state laws. Other attorneys might require additional time to understand the statutory complications or industry-specific components of this litigation, but our experience and knowledge enabled us to handle the matter with efficiency. Surfrider has also been able to litigate more efficiently by litigating the U. S. Steel matter alongside the City.

33.     In addition, Surfrider has not requested compensation for all of the hours expended on the U. S. Steel matter. To the contrary, we have voluntarily made significant reductions to our recorded time to exclude time that presents any possibility of having been duplicative, educational, or ancillary. Specifically, I have excluded more than 600 hours of time spent by Surfrider's law student clerks to avoid requesting fees for any hours that may have been duplicative, educational, or incidental to central litigation, including eliminating almost all time spent in internal meetings, onboarding student law clerks, internal coordinating correspondence, or ancillary activities such as media outreach, community education, and stakeholder engagement. I also excluded the time I spent recreating my attorney hours, and Professor Weinstock excluded the time he spent confirming his time entries.

34.     Finally, once we had an overall tally of Surfrider's time, I reviewed the Timekeeping Records and compared them to the City's. Some differences between the City's and Surfrider's numbers are to be expected, as there were certain filings where either the City or Surfrider took the lead in preparation. When the City did not have an independent record of a meeting or a call with Surfrider, I deleted Surfrider's attorney's corresponding entry, despite having independently confirmed that the meeting or call transpired through our review of Surfrider's own records.

EXHIBIT A

35.     Experienced environmental litigators have reviewed the time records of Surfrider's attorneys and student law clerks and have found that the hours for which Surfrider requests fees are appropriate and reasonable and fall within the range of cases of comparable magnitude and complexity. *See* Ex. H, Declaration of Albert F. Ettinger, ¶ 10 ("Surfrider's … requested hours appear to me to be entirely appropriate" and "fall well within the range of what I would expect in a case of comparable magnitude and complexity"); Ex. I, Declaration of Kim Ferraro, ¶ 10 ("these hours were reasonable and necessary for Surfrider's … attorneys and student law clerks to provide effective representation and to generate the high quality and thorough work product I observe in reviewing Surfrider's … major filings with the Court"); Ex. J, Declaration of David M. Dabertin, ¶ 13 ("[h]ours that Surfrider's attorneys and student law clerks devoted throughout litigation seem to me to have been reasonable and necessary"); *see also* Ex. K, Declaration of Robert L. Graham, ¶¶ 12, 15 (noting the complexity of the CWA litigation generally and this litigation specifically).

*Hourly Rates*

36.     As the Clinic is an educational, non-profit organization and generally does not generally bill its nonprofit clients for its attorneys' services in these kinds of cases, we did not have a readily available billing rate at which to request attorneys' fees. We therefore took considerable care in generating reasonable and conservative rates for this request for fees. Our requested rates are listed in Ex. L, Combined Rate Sheet, a document that was prepared at the direction and under the supervision of City of Chicago attorney Fiona A. Burke and myself and that she and I reviewed.

37.     To derive a billing rate, we first needed to identify the applicable market. Where attorneys do not have a standard billing rate, courts may derive an appropriate rate from the typical rate within the forum.

38.     We did not feel a rate for attorneys who practice primarily in the Northern District of Indiana would be reasonable in this case, because the Clinic offers expert services in environmental law, and because few, if any, firms within the Northern District of Indiana could have handled a case of similar subject matter and magnitude. *See* Ex. J, Dabertin Decl., ¶¶ 8-11. The problem is not only one of expertise; taking on a large corporation where any discovery or factual workup would prove voluminous and highly technical, with no guarantee of fee recovery, would present a considerable burden and untenable risk for the small firms that generally make up the legal market in the Northern District of Indiana. *See id*.

39.     Given the Clinic's close proximity to the Northern District of Indiana (approximately ten miles away) and the regularity with which Indiana-based litigants seek representation from Chicago lawyers for complex environmental matters, we found it appropriate to request a billing rate consistent with rates in the Chicago legal market. Experienced Clean Water Act litigators agreed with this assessment. *See id.*; Ex. K, Graham Decl., ¶ 16.

40.     Because the Clinic does not have ready access to billing rates of Chicago law firms, the Clinic developed rates based in part on the Fitzpatrick matrix and based in part on what its attorneys had been paid in other legal projects that they worked on outside of their employment in the Clinic.

41.     The U.S. Attorney's Office for the District of Columbia issued the Fitzpatrick Matrix and uses it for civil litigation to determine uncontested attorney rates for fee petitions, Ex. M., Fitzpatrick Matrix. I obtained a copy of Ex. M, Fitzpatrick Matrix, from the website of for

U.S. Department of Justice, U.S. Attorney's Office, District of Columbia, Civil Division, https://www.justice.gov/usao-dc/civil-division, on August 18, 2023, and to the best of my knowledge, that document is currently still recoverable in this way. To the best of my knowledge, Ex. M. is a true and correct copy of the original document, available at https://www.justice.gov/usao-dc/page/file/1504361/download .

42.    In addition, private market compensation paid to myself and Professor Weinstock for legal work outside of the Clinic helps to establish the reasonableness of the rates Surfrider requests.

43.    A legal project overseen by an of-counsel attorney at Foley & Lardner, LLP paid me $560 per hour in 2015 and 2016. At those times, it had been sixteen and seventeen years since I graduated from Yale Law School in 1999. By way of comparison, I note that the Fitzpatrick Matrix rates for my time in those years were $491 and $528 respectively. *See* Ex. M, Fitzpatrick Matrix. Based on that information, Surfrider's request for rates for me comparable to the Fitzpatrick Matrix is reasonable and conservative because it reflects a lower value for my time than I was paid.

44.    As explained in the Weinstock declaration, Ex. B, the firm representing Defendants in this action billed Professor Weinstock to clients at a rate of roughly $425 in 2016 and paid Mr. Weinstock at a rate of $440 for a project in 2017. At those times, it had been seven and eight years since he graduated from Columbia University School of Law in 2009. By way of comparison, the Fitzpatrick Matrix rates for Professor Weinstock's time in those years were $416 and $457 respectively. *See* Ex. M, Fitzpatrick Matrix. Based on that information, Surfrider's request for rates for Prof. Weinstock comparable to the Fitzpatrick Matrix is reasonable because

14

**EXHIBIT A**

those rates are comparable to the rate previously established by Defendant's counsel for Prof. Weinstock's time.

45.     Declarant Robert L. Graham—former Managing Partner at Jenner & Block, LLP founder and former head of Jenner & Block's environmental practice, and an environmental litigator with fifty years of experience—states that the rates requested by Surfrider and the City are "reasonable" and "fall below what I would expect attorneys with similar experience and reputations in environmental law to charge for similarly complex environmental litigation in the Northern District of Indiana and within the Seventh Circuit." *See* Ex. K, Graham Decl., ¶ 16.

46.     Declarant David M. Dabertin, an attorney who practices in the Northern District of Indiana and who has worked at the U.S. Environmental Protection Agency Region V in Chicago and for the Indiana Department of Environmental Management in Gary, also states, "[g]iven my understanding of the special expertise of Surfrider's counsel, the complexity of their litigation against U. S. Steel, and the generally higher market rates in the Chicago legal market, Surfrider's requested rates appear to me to be reasonable and appropriate." *See* Ex. J, Dabertin Decl., ¶ 11.

47.     Here, Surfrider and the City took equal roles in the litigation, and Surfrider should therefore be entitled to similar rates as the City. Therefore, to the extent that the Court determines that City's proposed rates are reasonable, *see* Ex. K, Graham Decl., ¶¶ 14-16; Ex. S, Declaration of Gay Sigel, ¶¶ 9-10, it should likewise find Surfrider's proposed rates reasonable.

*Lodestar Amount*

48.     We have calculated our requested fees using the historical rate method, multiplying the reasonable hours by the designated rates. Because Surfrider has relied on historical rates, Surfrider requests prejudgment interest on our fees and costs.

15

**EXHIBIT A**

49.     In total, we have requested fees for 2315.6 hours, which, multiplied by our requested rates, totals $791,820.75.

### *Expert Witness Fees and Other Costs*

50.     Surfrider also requests $20,974 in expert witness fees that it paid to its expert witness, Dr. Ranajit Sahu. *See* Ex. N, Surfrider Expert Fees, Itemized and Sorted Chronologically, a document that was prepared at my direction and under my supervision and that I reviewed and that reflects the amounts paid to Dr. Sahu.

51.     Dr. Sahu is a Doctor of Mechanical Engineering and consultant on environmental and energy issues. He has more than twenty-nine years of experience in environmental, mechanical, and chemical engineering. Dr. Sahu brings a plethora of highly relevant experience, including in multimedia environmental regulatory compliance involving statutes such as the Clean Air Act, Clean Water Act, the Toxic Substances Control Act (TSCA), the Resource Conservation and Recovery Act (RCRA), CERCLA, the Superfund Amendments and Reauthorization Act (SARA), the Occupational Safety and Health Act (OSHA), and NEPA, as well as in National Pollutant Discharge Elimination System (NPDES) and RCRA permitting. His major clients have included industrial facilities such as steel mills as well as various public sector entities. Dr. Sahu regularly provides expert witness services and has testified before Congress, state and Federal courts, and administrative bodies. Dr. Sahu provided his curriculum vitae to me, which I received and maintained during the ordinary course of my job while working on the U. S. Steel matter and have attached to the Brief as Exhibit O.

52.     Among other activities, Dr. Sahu provided a detailed, twenty-four-page report outlining the "general deficiencies" of the Proposed CD, which Surfrider depended on in its

**EXHIBIT A**

litigation. *See, e.g.*, Opp'n to Entry of the Proposed CD, Dkt. 50 at 16; Sahu Aff., Dkt. 50-1 and Dkt. 50-2.

53. Dr. Sahu billed Surfrider at a rate of $180 per hour. A professional's actual billing rate should be presumed reasonable, as it reflects the actual market rate of those services, and this is the customary rate at which Dr. Sahu bills clients. The Ettinger, Ferraro, and Graham declarations lend support to that presumption, as these declarants have attested to the typicality of Dr. Sahu's rates. *See* Ex. H, Ettinger Decl., ¶ 11; Ex. I, Ferraro Decl., ¶ 14; Ex. K, Graham Decl., ¶ 17.

54. (While the Ettinger, Ferraro, and Grahman declarations refer to rates of up to $225 for Dr. Sahu (*see* Ex. H, Ettinger Decl., ¶ 11; Ex. I, Ferraro Decl., ¶ 14; Ex. K, Graham Decl., ¶ 17) and the Ettinger and Ferraro declarations refer to total expenditures on Dr. Sahu of $24,180 (*see* Ex. H, Ettinger Decl., ¶ 11; Ex. I, Ferraro Decl., ¶ 14; Ex. K, Graham Decl., ¶ 17), I subsequently eliminated from Surfrider's total calculation Dr. Sahu's time spent on reviewing Defendant's environmental compliance after the entry of the Revised CD. Thus the total of $20,974 in Exhibit N is the correct amount for which Surfrider seeks recompense for Dr. Sahu's time.)

55. Dr. Sahu's hours do not include any travel time because he provided all services remotely, incurring no travel-associated costs.

56. In addition to the attorney hours and expert fees set forth above, Surfrider also incurred a $400 filing fee when it filed its complaint in the Surfrider Suit and service and printing costs of $45 and $125, respectively. These costs are set forth in Exhibit P, Surfrider's Bill of Costs, a document that I prepared.

**EXHIBIT A**

## *Results Plaintiffs Achieved*

57. The fee award should bear a relationship to the degree of success obtained. I am aware of the unusual procedural posture in this case, but when considering Surfrider's substantive result, this Court's *res judicata* ruling makes clear that Surfrider has obtained substantial success through the Consent Decree. The Consent Decree includes injunctive provisions requiring the Defendant to alter the practices and procedures that contributed to the most severe violations that prompted Surfrider's suit; it includes significant monetary penalties; and it includes an Environmentally Beneficial Project that provides the public with previously unavailable information about Lake Michigan water quality.

58. Surfrider's contributions were instrumental to this resolution. Before the Government filed suit or moved the Court to enter its proposed Consent Decree, Defendant had admitted to many of the allegations in Surfrider's citizen suit. These admissions undoubtedly strengthened the Governments' position through the Consent Decree negotiation process. Surfrider also made significant, direct contributions to the Revised Consent Decree itself, shaping the procedural and substantive components during the revision process. Even after the parties moved for entry of the Revised Consent Decree, Surfrider continued to monitor and assess the Consent Decree and Defendant's activities, enabling the Court to comprehensively analyze the Consent Decree's efficacy.

59. Surfrider has provided a significant service to members of the public who would like to enjoy the recreational benefits of Lake Michigan and who draw on Lake Michigan for their water supply. Even if considering only Surfrider's discrete contributions to the Consent Decree, Surfrider's influence on the Consent Decree's notification requirements, its Environmentally Beneficial Project, and U. S. Steel's Operations and Maintenance Plans ensure

**EXHIBIT A**

the public's ability to identify and respond to hazards to the humans and wildlife that rely on Lake Michigan.

### *Summary of fees and expenses*

60.     In summary, Surfrider requests the following in attorneys' fees and costs: $813,365.25, plus interest. I have prepared and attached a sum total of all requested fees and costs as Exhibit Q, a document that I prepared.

61.     For the reasons stated above, I believe this request for attorneys' fees and costs is appropriate and is based both on a reasonable number of hours and reasonable billing rates for all persons involved.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: August 21, 2023                    Respectfully submitted,

By:     /s/  Mark N. Templeton

Mark N. Templeton
Clinical Professor of Law
Abrams Environmental Law Clinic
University of Chicago Law School
6020 S. University Ave.
Chicago, IL 60637
(773) 702-6998 (voice)
(773) 702-2063 (fax)
templeton@uchicago.edu
*Counsel for The Surfrider Foundation*

**EXHIBIT A.1**

# MARK N. TEMPLETON
*CLINICAL PROFESSOR OF LAW AND*
*DIRECTOR, ABRAMS ENVIRONMENTAL LAW CLINIC*
*UNIVERSITY OF CHICAGO LAW SCHOOL*

---

**OFFICE:**　　　　University of Chicago
Abrams Environmental Law Clinic at the
Edwin F. Mandel Legal Aid Clinic
6020 South University Avenue
Chicago, Illinois 60637
(773) 702-9611

**WORK EXPERIENCE:**

2012 – Present　　**University of Chicago Law School**
Chicago, Illinois

*Clinical Professor of Law* (2018 – present)
*Associate Clinical Professor of Law* (2015 – 2017)
*Assistant Clinical Professor of Law* (2012 – 2014)
*Director, Abrams Environmental Law Clinic* (2012 – present)
*Member, Committee on Environment, Geography and Urbanization (CEGU)*
*Research Affiliate, Energy Policy Institute at Chicago (EPIC)*

Recipient Class of 2023 Award for Clinical Teaching Excellence

Subjects taught include the Abrams Environmental Law Clinic; Environmental Law; Energy Law and Policy; Toxics, Toxic Torts, and Environmental Injustice; Environmental and Energy Justice; Greenberg Seminar (Chicago's Natural History); Intensive Trial Practice Workshop; and Pre-Trial Advocacy.

Committee service includes University Office of Sustainability Advisory Council (2016-17), Law School Clinical Committee (2014-15, 2017-18; 2019-21), Law School Public Interest Committee (2015-19; 2022-23), Law School Legal Writing Committee (2016-17), and Law School Dean's Review Committee (2019).

2010 – 2016　　**Deepwater Horizon Oil Spill Trust**
St. Louis, Missouri
*Executive Director of the Office of Independent Trustees*
　　　　(2010 – 2011, full-time; 2012 – 2016, as consultant)
*Trustee of the Deepwater Horizon Oil Spill Trust* (2016)

**EXHIBIT A.1**

| | |
|---|---|
| 2009 – 2010 | **State of Missouri, Department of Natural Resources**<br>Jefferson City, Missouri<br>*Department Director* |
| 2005 – 2009 | **Yale Law School**<br>New Haven, Connecticut<br>*Associate Dean for Finance and Administration and Chief Operations Officer* |
| 2001 – 2005;<br>Summer 1998 | **McKinsey & Company**<br>San Francisco, California and Washington, DC<br>*Summer Associate*, *Associate* and *Engagement Manager* |
| 2000 – 2001 | **U.S. State Department**<br>Washington, DC<br>*Special Assistant and Senior Advisor to Assistant Secretary of State for Democracy, Human Rights, and Labor*<br>*Advisor to U.S. Delegation to U.N. Commission on Human Rights* |
| 1999 – 2000 | **Human Rights Documentation Center**<br>Bangkok, Thailand<br>*Office Director* |
| Summer 1998 | **O'Melveny & Myers, Entertainment Law Department**<br>Century City, California<br>*Summer Associate* |
| Summer 1997 | **South Asia Human Rights Documentation Centre**<br>New Delhi, India<br>*Research Associate* |
| 1994 – 1996 | **Goldman Sachs, Fixed Income Division**<br>New York, New York<br>*Financial Analyst* |
| 1992 – 1993 | **Let's Go, Inc.**<br>Cambridge, Massachusetts<br>*Publishing Director* |

*Prof. Templeton has previously consulted to the Deepwater Horizon Oil Spill Trust, the Nevada Environmental Response Trust, and the Gerson Lehrman Group, and he is a Senior Advisor to Greenomix*

**EXHIBIT A.1**

**EDUCATION:**

**Yale Law School**, New Haven, Connecticut
- J.D., 1999
- Robert Bernstein International Human Rights Fellow, 1999 – 2000
- Khosla Prize for Human Dignity, 1999
- Research Assistant for Prof. Harold Hongju Koh
- Student Director, Lowenstein Human Rights Clinic
- Senior Editor & Admissions Committee Member, *Yale Law Journal*

**Harvard College**, Cambridge, Massachusetts
- A.B. *magna cum laude* in Social Studies, March 1994
- John Harvard Scholarship; Harvard National Scholarship
- Senior News Editor and Editor, *The Harvard Crimson*
- Publishing Director, Production Manager, and Assistant Editor, *Let's Go* travel guides

**ADDITIONAL TEACHING EXPERIENCE:**

April 2016;
April 2015
**University of Chicago Civic Leadership Academy**
Instructor: *Managing Predictable Surprises* session
Co-instructor: *Leading Boldly, Without Sinking the Ship* session

January 2012
**Washington University in St. Louis Olin School of Business**
Adjunct Lecturer, Executive MBA program: *Enterprise Risk Management* course

Spring 2011;
Fall 2011
**Washington University in St. Louis School of Law**
Adjunct Professor: *Introduction to Energy Law and Policy* mini-course

January 2008;
January 2007
**Yale Law School**
Co-leader: *Negotiation* reading group

**PUBLICATIONS:**

Mark Templeton, *Liability for Contaminated Land*, *in* CHEMICAL RISK GOVERNANCE (Adam D.K. Abelkop, Lucas Bergkamp, Lynn L. Bergeson, & Bethami Auerbach eds., 2023)

Mark Templeton, *Accelerating and Smoothing the Transition from Coal*, in *U.S. Energy & Climate Roadmap: Evidence-based Policies for Effective Action*, Energy Policy Institute at the University of Chicago (2021), https://epic.uchicago.edu/wp-content/uploads/2021/02/Accelerating-and-Smoothing-the-Transition-Away-from-Coal.pdf.

Emily Coffey, Katz Walz, Debbie Chizewer, Emily Benfer, Mark Templeton & Robert Weinstock, *Poisonous Homes: The Fight for Environmental Justice in Federally Assisted Housing*, Shriver Center on Poverty Law and Earthjustice (June 2020), https://www.povertylaw.org/wp-content/uploads/2020/06/environmental_justice_report_final-rev2.pdf.

**EXHIBIT A.1**

Mark Templeton et al., *Protecting the Illinois EPA's Health, so that It Can Protect Ours*, University of Chicago, Abrams Environmental Law Clinic (Nov. 2019), https://www.law.uchicago.edu/files/IEPA%20Report%20FINAL%2011.21.19.pdf.

Mark Templeton et al., *Freeing Energy Data: A Guide for Regulators to Reduce One Barrier to Residential Energy Efficiency*, University of Chicago, Abrams Environmental Law Clinic (June 2016), https://www.law.uchicago.edu/files/file/freeing_energy_data_report_abrams_environmental_clinic_june_2016.pdf.

Mark N. Templeton, *Lessons from the Deepwater Horizon Oil Spill Regarding the Effectiveness of the Clean Water Act and the Oil Pollution Act of 1990,* in ENERGY LAW IN THE 21ST CENTURY: VIEWS FROM THE U.S. AND RUSSIA (Gary Allison, ed., 2014), http://www.americanbar.org/content/dam/aba/administrative/environment_energy_resources/resources/templeton_deepwater_horizon.pdf.

David Streckfuss & Mark Templeton, *Human Rights and Political Reform in Thailand, in* REFORMING THAI POLITICS 73 (Duncan McCargo ed., 2002).

Mark Templeton, *A Human Rights Perspective in the Broadcast Bill Debate, in* BROADCASTING REFORM IN INDIA: MEDIA LAW FROM A GLOBAL PERSPECTIVE 53 (Monroe E. Price & Stephan G. Verlhurst eds., 1998).

*See also my Forbes.com blog at https://www.forbes.com/sites/ucenergy/people/markntempleton/?sh=5ead2b5a773a*


**ACADEMIC TALKS AND ENGAGEMENTS:**

| | |
|---|---|
| March 2019 | **University of Pennsylvania, Kleinman Center for Energy Policy**<br>Visiting Scholar |
| April 2018 | **American Association of Law Schools, Annual Conference on Clinical Legal Education**<br>*Cross-Clinic & Community Collaborations to Enhance Student Learning & Advance Social Justice* |
| July 2017 | **Shandong University, Qingdao, China**<br>Shandong University of China–University of Chicago International Symposium on Governance, *Comparative Multilevel Approaches to Liability for Soil Contamination* |
| July 2017 | **University of Chicago Delhi Center**<br>NITI Aayog and EPIC-India, Air and Water Pollution: Innovations in Regulation, Abatement, and Monitoring, *Effective Legal Frameworks for Emissions Trading* |

**EXHIBIT A.1**

| | |
|---|---|
| June 2016 | **Peking University, Beijing, China**<br>*How Independent Experts and Environmental Organizations Work to Address Regulatory Failures: A Case Study* |
| March & June 2016 | **University of Chicago Beijing Center and Tsinghua University**<br>• *Law, Science, and Politics* (with Tom Ginsburg)<br>• *Lead in the Water: How Independent Experts and Environmental Organizations Worked to Address Regulatory Failures in Flint, Michigan* |
| November 2012 | **University of California at Irvine**<br>*The Role of Law in Disaster Planning, Management, and Response*, as part of the Future of Offshore Drilling conference |

**NON-ACADEMIC SPEAKING ENGAGEMENTS**
**EXTERNAL TO THE UNIVERSITY OF CHICAGO:**

| | |
|---|---|
| May 2023 | Speaker, University of Chicago, *Harper Lecture: Climate Change and Renewable Energy* |
| March 2023 | Panelist, Environmental Defense Fund, *Community Research & Testimony 101* |
| July 2022 | Panelist, Blacks in Green's Black Energy Justice Retreat, *Ten Ideas for Reforming the Illinois Commerce Commission and Other American Public Utility Commissions* |
| May 2022 | Panelist, Illinois State Bar Association, 20th Annual Environmental Law Conference, *The New Illinois and U.S. Energy Legislation Taking Aim at Climate Change: An Overview and Critique* |
| November 2021 | Presenter, Environmental Law Institute, 30th Annual Eastern Boot Camp on Environmental Law, *Introduction to Energy Law* |
| October 2021 | Presenter, Air & Waste Management Association, Lake Michigan States Section, 2021 Annual Air Conference, *Navigating the Future of Federal and State Enforcement* |
| May 2021 | Panelist, Moderator, and Organizer, Illinois State Bar Association, 19th Annual Environmental Law Conference, *Highlights in the Race to Respond to Climate Change, Environmental Justice Sessions 1 and 2* |
| November 2020 | Presenter, Environmental Law Institute, 29th Annual Eastern Boot Camp on Environmental Law, *Introduction to Energy Law* |
| February 2020 | Presenter, Sierra Club, *Protecting the Illinois EPA's Health, so that It Can Protect Ours* |

**EXHIBIT A.1**

| | |
|---|---|
| February 2020 | Speaker, Northwestern University, *Local and Regional Environmental and Energy Advocacy in the Era of President Trump* |
| December 2019 | Host and Presenter, Environmental Law Institute, American Association for the Advancement of Science and the Federal Judicial Center, Climate Science for Judges: Towards a Climate Science Curriculum, *Zero Zone: A Seventh Circuit Case Study* |
| May 2019 | Panelist, Illinois State Bar Association, 18th Annual Environmental Law Conference, *Citizen Suits* |
| October 2019 | Speaker, Loyola University Law School, *A Brief Introduction Environmental Law and Issues in the Chicago Region* |
| February 2019 | Speaker, Chicago Center for Health and Environment (CACHET), *Environmental and Energy Advocacy in the Chicago Region* |
| May 2017 | Panelist, Illinois State Bar Association, 16th Annual Environmental Law Conference, *Clean Power Plan: What's Next?* |
| April 2017 | Panelist, Sargent & Lundy, *Briefing to Top 50 Corporate Leaders* |
| March 2016 | Presenter, U.S. Department of Housing and Urban Development and University of Chicago Urban Network, *Learning from the City: The Midwest Regional Convening of UN Habitat III* |
| March 2016 | Moderator, University of Chicago Alumni Law Society, Washington, D.C., *The Clean Power Plan and Its Potential Impact on U.S. Energy Policy, Markets, and the Environment* |
| March 2016 | Moderator, Chicago Council on Global Affairs, *China's Environmental Future* |
| August 2015 | Presenter, Joyce Foundation Training for NPR Environment and Energy Correspondents, *The Clean Power Plan: What You Need to Know* |
| June 2015 | Presenter, Ceres Webinar: *Find Out the Latest on Shell's Plans for Arctic Ocean Exploration Drilling* |
| June 2015 | Host and Discussant, Visit of the China Council for International Cooperation on Environment and Development Special Policy Study on Soil Pollution Management delegation to the University of Chicago Law School |
| April 2015 | Presenter, Briefing at Dirksen U.S. Senate Office Building, *Shell's Frozen Future: Has Shell Fairly Disclosed the Risks of Drilling in the Arctic Ocean?* |
| October 2013 | Presenter, University of Wyoming College of Law, *Lessons from the Deepwater Horizon Oil Spill* |



| October 2012 | Panelist, International Energy Week, Moscow, Russia, *Lessons Learned from the Deepwater Horizon Oil Spill about Development in Frontier Areas*, sponsored by the U.S. Department of Energy |
| October 2012 | Panelist, Dialogue with Russian Energy Experts, Moscow, Russia, *U.S. Environmental Law*, sponsored by the U.S. Department of Energy |
| February 2012 | Presenter, China Council for International Cooperation on Environment and Development (CCICED) Task Force on Policy Mechanisms for Meeting the "12th Five-Year Plan" Environment and Development Objectives, *Opportunities to Promote Energy Efficiency* |

**PROFESSIONAL AND CIVIC ORGANIZATIONS:**

**Environmental Law Institute**
Board Member, 2022–present; Research and Publications Committee Member, 2022–present; Strategic Planning Committee Member, 2023–present; Environmental Justice Working Group Member, 2023–present

**Forest Preserves of Cook County, Conservation and Policy Council**
Vice Chair, 2019–present; Secretary, 2015–2018; Land Acquisition and Disposition Committee Member, 2018–present; Decennial Committee, Member, 2023—present; Council Member, 2015–present

**Gaylord and Dorothy Donnelly Foundation**
Board Member, 2020–present; Conservation Committee, Member, 2020–present; Finance and Investment Committee, Chair, 2023–present, and Member, 2020–present; Executive Director Search Committee, 2023–present

**Environmental Protection Network**
Legal Advisory Committee Member, 2022–present

**Illinois State Bar Association, Environmental Section**
Council Member, 2020–present

**Yale Law School**
Class Reunion Co-Chair (2014, 2019, and 2024 Reunions)

**Illinois Shotokan Karate Clubs**
Shodan (first-degree black belt), 2022–present; Member, 2015–present

**Illinois Bar**
Member, 2012–present (active)

**California Bar**
Member, 2001–present (inactive)

**EXHIBIT A.1**

**U.S. Federal Courts**

Member, U.S. Court of Appeals for the Seventh, Ninth and D.C. Circuits; U.S. District Courts for the District of Columbia, Northern District of Illinois, Central District of Illinois, Southern District of Illinois, Northern District of Indiana, and Eastern District of Wisconsin

**EXHIBIT B**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF INDIANA
## HAMMOND DIVISION

|  |  |  |
|---|---|---|
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA | ) ) ) ) | |
| Plaintiffs, | ) ) ) | |
| THE SURFRIDER FOUNDATION, and THE CITY OF CHICAGO | ) ) ) | Civil Action No. 2:18-cv-00127 |
| Plaintiffs-Intervenors, | ) ) ) | |
| v. | ) ) ) | |
| UNITED STATES STEEL CORPORATION, | ) ) ) ) | |
| Defendant. | ) ) | |

### DECLARATION OF ROBERT A. WEINSTOCK IN SUPPORT OF
### THE APPLICATIONS FOR ATTORNEYS' FEES AND COSTS
### BY THE SURFRIDER FOUNDATION AND THE CITY OF CHICAGO

I, Robert A. Weinstock, attest to the following:

1.      I currently work as a Clinical Associate Professor of Law and Director of the Environmental Advocacy Center of the Bluhm Legal Clinic at Northwestern University Law School. Until August 31, 2022, I was an Associate Clinical Professor at the Abrams Environmental Law Clinic of the University of Chicago. I had worked in the Abrams Environmental Law Clinic as a Clinical Instructor or Assistant Clinical Professor since 2016. Prior to that, I worked as an associate in the Environmental Department of Barnes & Thornburg LLP and as a Law Clerk and Deputy in the Chambers of the Honorable Victor Marrero of the U.S. District Court for the Southern District of New York. I graduated from Columbia University School of Law in May 2009.  See Exhibit B.1 for a copy of my CV.

**EXHIBIT B**

2.      I am admitted to the bars of the State of Illinois; the U.S. Courts of Appeals for the Federal, Second, Fourth, Seventh, Ninth, and D.C. Circuits; and the U.S. District Courts for the Eastern District of New York, the Southern District of New York, the Southern District of Illinois, the Central District of Illinois, the Northern District of Illinois, and the Northern District of Indiana.

3.      My environmental litigation experience has involved Clean Water Act cases and consent decrees negotiations, as well as cases involving the Clean Air Act and the Comprehensive Environmental Remediation, Compensation, and Liability Act (CERCLA). I have experience in complex, multi-party litigation. I have represented both non-profit organizations in citizen suits against large corporations and large corporations and municipalities in federal enforcement actions.

4.      I served as Surfrider's lead counsel in this matter from the inception of work on the U. S. Steel cases in 2017 until I left the Abrams Environmental Law Clinic on August 31, 2022. Until that date, I directed and coordinated Surfrider's representation in each step of this matter,  *United States et al. v. United States Steel Corporation*, 2:18-cv-00127 (the "Enforcement Case"), in *The Surfrider Foundation v. United States Steel Corporation*, 2:18-cv-00020 (the "Surfrider Case") (consolidated with *The City of Chicago v. United States Steel Corporation*, Case No.2:18c-cv-00033 (the "City Case") and collectively referred to as the "Citizen Suits"), and in the administrative processes surrounding the Consent Decree.

5.      As the Clinic is an educational, non-profit organization and generally does not bill its nonprofit clients for its attorneys' services in these kinds of cases, we did not have a readily available billing rate at which to request attorneys' fees. My direct knowledge of the typical billing rates used by the firm representing Defendant in this action guided my assessment of the

2

reasonableness of our requested rates in this matter. When I last worked as an associate in the Environmental Department of Barnes & Thornburg LLP, the firm billed clients at a rate of roughly $425 per hour for my time in 2016. In 2017, as a consultant to Barnes & Thornburg LLP to assist with work on a client matter I had handled prior to my departure, I billed the firm at a rate of $440 per hour.

6.      Surfrider's requested rate seems patently reasonable when compared to the rates that corporate clients generally pay in enforcement defense cases.

7.      I have fourteen years of experience including over ten years of specific expertise in a practice that features Clean Water Act litigation and consent decree negotiations. Other attorneys might require additional time to understand the statutory complications or industry-specific components of this litigation, but my experience and knowledge enabled me to handle the matter with efficiency.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: August 21, 2023                 Respectfully submitted,

By: _____

Robert A. Weinstock
Associate Clinical Professor of Law
Director, Environmental Advocacy Center
Northwestern Pritzker School of Law
375 East Chicago Avenue
Chicago, IL 60611-3069
312-503-1457
robert.weinstock@law.northwestern.edu

# ROBERT A. WEINSTOCK

(312) 504-4457 ◆
robert.weinstock@law.northwestern.edu

## EDUCATION

**Columbia University School of Law**, New York, NY
J.D., May 2009

| | |
|---|---|
| Honors: | Alfred S. Forsyth Prize: for leadership and achievement in environmental law, 2009 |
| | Earthwatch Institute Grant: in recognition of environmental law work, 2009 |
| | James Kent Scholar, 2007-2009 |
| | Harlan Fiske Stone Scholar, 2006-2007 |
| Activities: | COLUMBIA LAW REVIEW: *Articles Editor*, 2008-2009; *Staff Editor*, 2007-2008 |
| | Environmental Law Society: *President*, 2007-2008; *Board Member*, 2006-2009 |
| | American Constitution Society: *Media Chair*, 2007-2008 |

**Wesleyan University**, Middletown, CT
B.A., with Honors, May 2006

| | |
|---|---|
| Major: | The College of Social Studies; Honors Thesis: *Environmentalism and Its Discontents*, 2006 |
| Honors: | Cardinal Club Scholar-Athlete Award, 2006 |
| | Davenport Grant for summer thesis research, 2005 |
| Activities: | Varsity Football, 2002-2006; NESCAC All-Academic Selection, 2003-2006; Student Endowment Advisory Committee, Founder, 2005-2006 |

## PROFESSIONAL EXPERIENCE

**Environmental Advocacy Center at the Northwestern Pritzker School of Law**          September 2022 – Present
*Director & Clinical Associate Professor of Law*

**Abrams Environmental Law Clinic at the University of Chicago Law School**          September 2016 – August 2022
*Associate Clinical Professor of Law, Assistant Clinical Professor of Law, Clinical Instructor and Lecturer in Law; Clinical Fellow*          Chicago, IL

- Led the clinic's Clean Water Act portfolio, which involved litigating citizen suits, including against U. S. Steel Corporation and Trump Tower, Chicago, conducting state regulatory proceedings and related judicial appeals, drafting public comments, and participating in stakeholder processes.
- Litigated energy and species protection issues on behalf of (i) grassroots energy justice organizations in Michigan Public Service Commission proceedings, (ii) Prof. Michael Greenstone as amicus curiae in litigation of climate change rulemakings and National Environmental Policy Act reviews of coal mining on federal land, and (iii) NGO clients in Endangered Species Act litigation.
- Collaboratively pursued policy projects including developing state legislative proposals on energy efficiency and utility rate protections for low-income customers, advocating at the intersection of legacy contamination and public housing, exploring nutrient water quality trading policy proposals, and commenting on federal rulemakings and environmental reviews.
- Co-instructed clinical seminar, which included both substantive environmental law and lawyering skills lessons.
- Advised and actively supported students in securing employment (summer, post-graduation, and clerkship).
- Assisted in administration of clinical program, including interaction with registrar, faculty, clients, and institutional partners.

**Barnes & Thornburg LLP**          October 2012 – August 2016
*Associate, Environmental Department*          Chicago, IL

- Represented municipalities and sewer districts in federal enforcement actions under the Clean Water Act, with particular emphasis on the negotiation of complex consent decrees under the U.S. EPA Combined Sewer Overflow Control Policy and permitting, planning, and policy negotiations with state agencies and U.S. EPA headquarters and regional staff.
- Drafted pleadings, motions to dismiss and for summary judgment, and mediation briefs in CERCLA litigation; argued summary judgment motion. Conducted document and deposition discovery.
- Led and assisted in negotiation of settlements at Superfund Sites; managed complex remediation sites, including coordinating with agencies, supervising consultants, and drafting collateral cleanup and redevelopment agreements.
- Developed strategies and negotiated complex agreements to address environmental issues in real estate transactions.
- Advised on compliance issues under the CWA, RCRA, CERCLA, TSCA, and FIFRA and local zoning and land use laws.
- Litigated permit appeals and petitions for adjusted standards before the Illinois Pollution Control Board.
- Pro bono representation of The Nature Conservancy to assist with environmental aspects of property acquisitions.
- Pro bono representation of community groups in agency challenge to mining permit for silica sand mine.

**ROBERT A. WEINSTOCK**

(312) 504-457 ◆

robert.weinstock@law.northwestern.edu

| | |
|---|---|
| **Chambers of the Honorable Victor Marrero,** | September 2011 – September 2012 |
| **United States District Court, Southern District of New York** | *New York, NY* |
| *Law Clerk and Deputy* | |

| | |
|---|---|
| **Paul, Weiss, Rifkind, Wharton & Garrison LLP** | September 2009 – August 2011; Summer 2008 |
| *Associate; Summer Associate, Litigation Practice* | *New York, NY; Washington, D.C.* |

- Member of team that won $74m jury verdict in patent litigation, *Edwards* v. *CoreValve*, C.A. No. 08-91 (D. Del.).
- Principal associate on successful cross-appeal in the Federal Circuit (Case Nos. 2011-1215, -1257).
- Authored administrative law sections of brief to Second Circuit in *Lopez* v. *Terrell*, No. 10-2079 (2d Cir.).
- Pro bono representation of a class of mobility-impaired residents in settlement negotiations with NYC Housing Authority.
- Researched and drafted sections of *amicus curiae* brief submitted to U.S. Supreme Court in Voting Rights Act case.

| | |
|---|---|
| **Environmental Law Clinic, Columbia Law School** | 2007 – 2009 |
| *Clinical Staffer* | *New York, NY* |

- Drafted sections of briefs to Fifth Circuit, Southern District of New York, and in opposition to a writ of certiorari to the United States Supreme Court relating to administrative and environmental law issues.
- Extensive land use policy research and committee work for the Pinelands Commission in southern New Jersey.

| | |
|---|---|
| **Sive, Paget & Riesel, PC** | Summer 2007 |
| *Summer Associate* | *New York, NY* |

- Researched and drafted for various publications and environmental litigation, administrative, and land use matters.

## PROFESSIONAL HONORS AND ACTIVITIES

| | | |
|---|---|---|
| **Environment, Climate & Energy Research Team** | *We Will Chicago, City of Chicago* | 2021 – 2022 |
| **Environmental Law Committee (Chair, Vice-Chair)** | *Chicago Bar Association* | 2021 – 2023 |
| **Wavemaker Award for Distinguished Legal Services** | *Surfrider Foundation* | March 27, 2018 |
| **Juvenile Justice Mentoring Initiative** | *Chicago Bar Association* | Fall 2013 – Fall 2015 |

| | |
|---|---|
| **New York City Environmental Law Leadership Institute** | Spring 2011 |

- Selected for USEPA Region Two-sponsored program regarding environmental and public health issues in New York.

| | |
|---|---|
| **Legal Aid Society** | Winter 2010 |

- Member of pro bono team recognized by New York Legal Aid Society for work on wage and hour litigation.

| | | |
|---|---|---|
| **American Constitution Society** | *Member* | 2009 – Present |

## BAR ADMISSIONS

- New York (inactive)
- Illinois
- Court of Appeals for the Federal Circuit
- Court of Appeals for the Second Circuit
- Court of Appeals for the Seventh Circuit
- Court of Appeals for the Ninth Circuit
- Court of Appeals for the Fourth Circuit
- Court of Appeals for the D.C. Circuit

- District Court for the Northern District of Indiana
- District Court for the Eastern District of New York
- District Court for the Southern District of Illinois
- District Court for the Central District of Illinois
- District Court for the Southern District of New York
- District Court for the Northern District of Illinois
- District Court for the Northern District of Illinois

2 of 3

**ROBERT A. WEINSTOCK**

(312) 503 4457 ◆
robert.weinstock@law.northwestern.edu

**EXHIBIT B.1**

## COURSES TAUGHT

- Abrams Environmental Law Clinic Seminar (annually)
- How Law and Legal Institutions Address (or Fail to Address) the Impacts of Racial Segregation in Chicago (Spring 2019; Winter 2020; Winter 2021)
- Greenberg Seminar: (Re)Building Bridges: Can Reviving & Reimagining Public Infrastructure Save America? (2020-2021)

## PUBLICATIONS

- *Advancing Climate Resilience through Green Infrastructure in U.S. Cities by Leveraging their Dual Role as Regulated and Regulator under the U.S. Clean Water Act*, in ENHANCING URBAN CLIMATE RESILIENCE: THE ROLE OF LAW, (Jonathan Verschuuren & Angela van der Berg, eds.) (Edward Elgar Sept. 2022)
- *Poisonous Homes: The Fight for Environmental Justice in Federally Assisted Housing*, June 2020 (with Emily Coffee and Kate Walz of the Shriver Center on Poverty Law, Debbie Chizewer of Earthjustice, Prof. Emily Benfer of Columbia Law School, and Prof. Mark Templeton) available at https://www.povertylaw.org/wp-content/uploads/2020/06/environmental_justice_report_final-rev2.pdf.
- *Protecting the Illinois EPA's Health, so that It Can Protect Ours*, November 2019 (with Prof. Mark Templeton, Elizabeth Lindberg and former IEPA Directors Mary Gade and Doug Scott, and former USEPA Deputy Regional Administrator Bharat Mathur), available at https://www.law.uchicago.edu/files/IEPA%20Report%20FINAL%2011.21.19.pdf.
- *Driving Distributed Generation in Different Directions from the Shores of Lake Michigan: A Look Back at Pivotal 2016 Energy Legislation in Michigan and Illinois*, American Bar Association, Section of Energy, Environment, and Resources, Renewable, Alternative, and Distributed Energy Resources Committee Newsletter, Vol. 6, No. 1 (July 2018)
- *Transforming EPA Support for Green Infrastructure from a Policy Pronouncement into a CSO Consent Decree Priority*, NACWA Clean Water Current, January 22, 2016.
- *D&O Treatment of Climate Change Liabilities*, Insurance Law360, January 11, 2010 (with H. Christopher Boehning).
- *The Lorax State: Parens Patriae and the Provision of Public Goods*, 109 COLUM. L. REV. 798 (2009).

## SELECTED PUBLIC PRESENTATIONS

- "Environmental Cases Pending at the Supreme Court," Winston & Strawn LLP, Mar. 4, 2021.
- "*Maui* 6-3: The Supreme Court's 'Functional Equivalent' Test Preserves a Functional Clean Water Act," Chicago Bar Association, May 4, 2020.
- "Clean Water Act Enforcement: Core Tenets & Current Trends," Chicago Bar Association, Feb. 19, 2020.
- "Enforcing The Clean Water Act To Protect Against Industrial Water Pollution," *A Thirst for Clean Water: Protecting Our Bodies and Bodies of Water Through Knowledge and Engagement*, Valparaiso University, Apr. 6, 2019.
- "Responding to the Oil Spill on Bubbly Creek," Southbranch Parks Advisory Committee, Nov. 8, 2017.

## SELECTED MEDIA APPEARANCES/QUOATATIONS

- "Hazardous Homes: Thousands of U.S. Public Housing Residents Live in the Country's Most Polluted Places," *The Intercept*, Jan. 13, 2021.
- "Feds, US Steel Reject Concerns Over Toxic Spill Settlement," *Law360*, May 22, 2020.
- "Groundwater Ruling Dooms US Steel Settlement, Court Told," *Law360*, May 12, 2020.
- "Indiana Cyanide Leak Kills 3,000 Fish and Shut Down Beaches at America's Newest National Park," *TIME*, Aug. 20, 2019.
- "Toxic spill from northwest Indiana steel mill kills fish, forces closure of Lake Michigan beaches," *Chicago Tribune*, Aug. 16, 2019.
- "IDEM orders U. S. Steel to begin quarterly groundwater testing in Portage," *Northwest Indiana Times*, Jan. 21, 2019.
- "Surfers given OK to intervene in U. S. Steel settlement as IDEM again cites Portage facility," *Northwest Indiana Times*, Dec. 14, 2018.
- "U. S. Steel report says foam didn't contain regulated pollutants; IDEM to issue report next week," *Northwest Indiana Times*, Dec. 4, 2018.
- "Portage Lakefront and Riverwalk closed after foamy, scummy discharge reported at troubled U. S. Steel plant," *Northwest Indiana Times*, Nov. 11, 2018.



**EXHIBIT C**

## Summary of Surfrider Time (By Filing or Activity)

As of August 19, 2023

| Summary Category | Activities Included | Professor Time | Student Time | Total Hours |
|---|---|---|---|---|
| NOI & Complaint | • Notice of Intent to Sue (Surfrider Dkt 1, Ex. A) | 94.6 | 42.0 | 136.6 |
| | • Complaint (Surfrider Dkt. 1) | 41.3 | 35.5 | 76.8 |
| Surfrider Comments on Proposed Consent Decree | • Consent Decree Comments | 78.6 | 79.8 | 158.4 |
| Surfrider Motion to Intervene in U.S. v. U.S. Steel, Affidavits for Motion, and Reply in Support | • Motion to Intervene (US Dkt. 12) | 41.3 | 33.1 | 74.4 |
| | • Affidavits for Motion to Intervene (US Dkt. 12 Exs. D – H) | 17.5 | 35.8 | 53.3 |
| | • Reply in Support of Motion to Intervene (US Dkt. 18) | 18.7 | 24.1 | 42.8 |
| Surfrider Complaint in Intervention, Amended Complaint in Intervention, and Response to MTD Amended Intervenor Complaint | • First Intervenor Complaint (US Dkt. 22) | 17.6 | 30.0 | 47.6 |
| | • Amended Complaint in Intervention (US Dkt. No. 33) | 16.9 | 14.8 | 31.7 |
| | • Response to Motion to Dismiss Intervenor Complaint (US Dkt. 39) | 37.1 | 84.5 | 121.6 |
| | • Second Amended Intervenor Complaint (US Dkt 85) | 20.1 | 71.6 | 91.7 |
| Response to Motion for Settlement to Enter Revised CD | • Opposition to Motion to Enter Revised CD (US Dkt 50) | 103.8 | 266.6 | 370.4 |
| | • Motion for Hearing (US Dkt. 51) | 4.0 | 0 | 4 |
| | • Review of NPCA Amicus Brief (Dkt 55) | 2.2 | 1.8 | 4 |
| | • Reply in Support of Motion for Hearing (US Dkt. 68) | 27.4 | 61.0 | 88.4 |
| | • Revised Motion for Hearing (US Dkt. 90) | 4.9 | 3.7 | 8.6 |

**EXHIBIT C**

| Settlement Discussions/Preparations (2018, 2019, and 2021) | • DOJ Correspondence (prior to filing of US v. US Steel) | 1.1 | 0.0 | 1.1 |
|---|---|---|---|---|
| | • Settlement Demand/Call (2018/Proposed CD) | 66.1 | 18.9 | 85 |
| | • Settlement Discussions/CD Revisions (2019/Post CD Comments) | 43.0 | 0.0 | 43 |
| | • Settlement Discussions (2021/Revised CD) | 12.0 | 9.9 | 21.9 |
| Discovery Planning/Conference (citizen suit and government enforcement action) | • Discovery Plan/Conference (Surfrider Dkt 43) | 20.5 | 12.9 | 33.4 |
| | • Discovery plan/conference (US Dkts. 89, 98, 100) | 11.8 | 13.1 | 24.9 |
| | • Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) | 3.1 | 7.3 | 10.4 |
| Other Pleadings–Surfrider case | • Document Preservation Order (Surfrider Dkt 8) | 0.4 | 0.0 | 0.4 |
| | • Response to Motion for Extension of Time (Surfrider Dkt. 9) | 14.8 | 11.7 | 26.5 |
| | • Consolidation (City of Chicago) (Surfrider Dkt. 13) | 5.0 | 0.0 | 5 |
| | • Scheduling Order (Surfrider Dkt. 15) | 0.7 | 0.0 | 0.7 |
| | • Joint Motion to Stay (Surfrider Dkt. 22) | 5.0 | 2.3 | 7.3 |
| | • Status Conference (Surfrider Dkt. 25) | 0.5 | 0.0 | 0.5 |
| | • Motion to Lift Stay (Surfrider Dkt. 26) | 4.7 | 0.0 | 4.7 |
| | • Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | 25.4 | 0.0 | 25.4 |
| | • Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) | 9.2 | 0.0 | 9.2 |
| | • Motion to Consolidate (Surfrider Dkt. 33) | 15 | 37.1 | 52.1 |

**EXHIBIT C**

| | | | | |
|---|---|---|---|---|
| | • Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | 21.4 | 26.8 | 48.2 |
| | • Joint Status Report (Surfrider Dkt. 40) | 9.6 | 8.4 | 18 |
| | • Status Conference (Surfrider Dkt. 43) | 3.1 | 2.8 | 5.9 |
| Other Pleadings–US case | • Motion for Extension of Time (US Dkt. 48) | 1.4 | 2.5 | 3.9 |
| | • Joint Motion for Briefing Schedule (US Dkt. 49) | 0.3 | 0.0 | 0.3 |
| | • Notice of Supplemental Authority (US Dkt. 74) | 8.5 | 20.0 | 28.5 |
| | • Reply in Support of Notice of Supplemental Authority (US Dkt. 77) | 10.5 | 1.7 | 12.2 |
| | • Status Conference (United States Dkt. 98) | 3.0 | 0.0 | 3 |
| | • Status Conference (United States Dkt. 100) | 2.1 | 0.0 | 2.1 |
| Monitoring | • Monitoring (review of IDEM virtual file cabinet, public reports alleging discharges) | 30.1 | 22.4 | 52.5 |
| Other Correspondence with Client | • Client Status Update | 13.2 | 14.0 | 27.2 |
| Other Correspondence with Expert | • Expert and Expert Agreement | 10.7 | 0.0 | 10.7 |
| Judicial Assignment/ Reassignment | • Judicial Assignment/Reassignment and Local Rules | 5.4 | 0.0 | 5.4 |
| Travel | • Travel | 5.6 | 0.0 | 5.6 |
| Fee Petition | • FRCP 6(B) briefing | 42.1 | 138.9 | 181.0 |
| | • Request for attorney fees | 46.2 | 203.1 | 249.3 |
| **TOTAL** | | **977.5** | **1338.1** | **2315.6** |

**SURFRIDER TIME ON MERITS**
**Chronological**

| Date | Timekeeper | Rate | Time | Amount | Description | Code | Student/Prof |
|------|-----------|------|------|--------|-------------|------|--------------|
| 4/13/2017 | Mark Templeton | $ 565 | 0.9 | $ 508.50 | Reviewing public materials, conferring with Weinstock re: hex chrome spill, communications with clients, research and other next steps | NOI | Prof |
| 4/13/2017 | Robert Weinstock | $ 457 | 1.7 | $ 776.90 | researching hexavalent chromium spill and communicating with client regarding emerging information | NOI | Prof |
| 4/20/2017 | Mark Templeton | $ 565 | 0.3 | $ 169.50 | Reviewing R. Weinstock communications with potential client re: spill | NOI | Prof |
| 4/24/2017 | Robert Weinstock | $ 457 | 1.2 | $ 548.40 | Continued review of spill information and communications | NOI | Prof |
| 4/25/2017 | Mark Templeton | $ 565 | | $ - | Reviewing R. Weinstock communications with potential client re: spill, including background information gained from press, interviews | NOI | Prof |
| 4/28/2017 | Robert Weinstock | $ 457 | 1.8 | $ 822.60 | review US Steel permit | NOI | Prof |
| 5/1/2017 | Robert Weinstock | $ 457 | 1.9 | $ 868.30 | review research on facility background and history of permit violations | NOI | Prof |
| 5/3/2017 | Mark Templeton | $ 565 | 0.5 | $ 282.50 | Reviewing communications with potential client; U.S. Steel communication 4/17 with IDEM | NOI | Prof |
| 5/3/2017 | Robert Weinstock | $ 457 | 1.2 | $ 548.40 | call w/ potential client to update on research and communications with government | NOI | Prof |
| 5/5/2017 | Mark Templeton | $ 565 | 0.3 | $ 169.50 | Review communications with potential client re: site assessment | NOI | Prof |
| 5/9/2017 | Robert Weinstock | $ 457 | 2.2 | $ 1,005.40 | reviewing case planning memo, reviewing FOIA request, discussions with student re: same | NOI | Prof |
| 5/10/2017 | Mark Templeton | $ 565 | 1.3 | $ 734.50 | Reviewing case planning memo, FOIA request | NOI | Prof |
| 5/23/2017 | Mark Templeton | $ 565 | 1.1 | $ 621.50 | Reviewing revised case planning protocol | NOI | Prof |
| 5/25/2017 | Robert Weinstock | $ 457 | 1.3 | $ 594.10 | reviewing USEPA report on hexavalent chromium spill | NOI | Prof |
| 5/31/2017 | Robert Weinstock | $ 457 | 1.2 | $ 548.40 | review student research outlining potential claims | NOI | Prof |
| 6/2/2017 | Robert Weinstock | $ 457 | 2.2 | $ 1,005.40 | review ND Ind citizen suit case law | NOI | Prof |
| 6/6/2017 | Robert Weinstock | $ 457 | 2.8 | $ 1,279.60 | review Indiana law and regulations regarding potential violations and citizen suit authorization and procedures | NOI | Prof |
| 6/8/2017 | Mark Templeton | $ 565 | 0.8 | $ 452.00 | Reviewing IDEM open records request; discussions with R. Weinstock re: Indiana env't law re: citizen suits and permit violations | NOI | Prof |
| 6/8/2017 | Robert Weinstock | $ 457 | 3.6 | $ 1,645.20 | reviewing IDEM inspection report; searching for IDEM documents related to April 11th spill; organizing case documents; reviewing legal claims research and outlining client memorandum to summarize same | NOI | Prof |
| 6/9/2017 | Mark Templeton | $ 565 | 1.5 | $ 847.50 | Reviewing and discussing US EPA FOIA responses, including IDEM enforcement referral, US EPA Final Removal Action Report | NOI | Prof |
| 6/9/2017 | Robert Weinstock | $ 457 | 1.4 | $ 639.80 | reviewing USEPA FOIA response, organizing documents provided by agency and assigning detailed document review to student attorney | NOI | Prof |
| 6/13/2017 | Robert Weinstock | $ 457 | 3.2 | $ 1,462.40 | review documents produced by USEPA, reorganizing and revising student research memo on potential legal claims | NOI | Prof |
| 6/14/2017 | Mark Templeton | $ 565 | 0.4 | $ 226.00 | Reviewing DMR data analysis protocol | NOI | Prof |
| 6/14/2017 | Robert Weinstock | $ 457 | 1.8 | $ 822.60 | review internal USEPA emails related to US Steel spill produced in response to FOIA | NOI | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/21/23 page 37 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | | Role |
|---|---|---|---|---|---|---|---|
| 6/15/2017 | Robert Weinstock | $ 457 | 2.3 | $ 1,051.10 | review student memo draft and researching and responding to specific questions about reporting claims, reviewing DMRs from US Steel and sampling data related to 4/11 incident | NOI | Prof |
| 6/19/2017 | Robert Weinstock | $ 457 | 2.9 | $ 1,325.30 | revising memorandum laying out factual investigation of 4/11 spill, reviewing underlying government documents, and legal research re same | NOI | Prof |
| 6/20/2017 | Mark Templeton | $ 565 | 2.2 | $ 1,243.00 | Review revised case planning memo, underlying legal research and factual documents | NOI | Prof |
| 6/20/2017 | Robert Weinstock | $ 457 | 3.2 | $ 1,462.40 | revising memorandum laying out factual investigation of 4/11 spill, reviewing underlying government documents, and legal research re same | NOI | Prof |
| 7/5/2017 | Robert Weinstock | $ 457 | 2.2 | $ 1,005.40 | revising student case strategy memorandum and reviewing sampling timeline issues | NOI | Prof |
| 7/6/2017 | Robert Weinstock | $ 457 | 1.6 | $ 731.20 | revising student case strategy memorandum and reviewing legal authorities on maintenance and reporting claims | NOI | Prof |
| 7/12/2017 | Mark Templeton | $ 565 | 2.5 | $ 1,412.50 | Detailed review and comments on significantly revised case planning memo | NOI | Prof |
| 7/14/2017 | Robert Weinstock | $ 457 | 1.6 | $ 731.20 | revising student memorandum summarizing legal claims for clients | NOI | Prof |
| 7/17/2017 | Robert Weinstock | $ 457 | 1.3 | $ 594.10 | review student memorandum outlining legal claims and preparing transmittal emails to potential clients | NOI | Prof |
| 7/19/2017 | Robert Weinstock | $ 457 | 0.8 | $ 365.60 | finalizing legal analysis memorandum and distributing to potential clients for discussion | NOI | Prof |
| 7/20/2017 | Robert Weinstock | $ 457 | 1.4 | $ 639.80 | call w/ potential client regarding case strategy analysis | NOI | Prof |
| 7/21/2017 | Robert Weinstock | $ 457 | 0.2 | $ 91.40 | correspondence with potential client regarding legal analysis and advancing strategic discussions | NOI | Prof |
| 8/2/2017 | Robert Weinstock | $ 457 | 2.3 | $ 1,051.10 | strategy calls with potential clients to discuss benefits and potential problems related to issuing Notice of Intent to Sue | NOI | Prof |
| 8/8/2017 | Robert Weinstock | $ 457 | 0.8 | $ 365.60 | call with potential client to discuss litigation costs, risks, and internal approval process | NOI | Prof |
| 8/28/2017 | Robert Weinstock | $ 457 | 2.6 | $ 1,188.20 | reviewing case law on continuous violation element; reviewing news reports of spill follow-up | NOI | Prof |
| 8/30/2017 | Robert Weinstock | $ 457 | 1.6 | $ 731.20 | reviewing DMR data and monthly reports | NOI | Prof |
| 10/3/2017 | Benjamin Segal | $ 169 | 0.3 | $ 56.33 | Conducting background research on defendant | NOI | Student |
| 10/4/2017 | Benjamin Segal | $ 169 | 1.3 | $ 225.33 | Factual research on USS | NOI | Student |
| 10/5/2017 | Robert Weinstock | $ 457 | 1.2 | $ 548.40 | reviewing underlying documents related to facility history and violations and discussing with client | NOI | Prof |
| 10/8/2017 | Chelsea Kendall | $ 169 | 2.0 | $ 338.00 | Preparing violations table | NOI | Student |
| 10/8/2017 | Joseph Thomas | $ 169 | 3.6 | $ 603.10 | Analyzing monthly NPDES submissions for violations | NOI | Student |
| 10/9/2017 | Chelsea Kendall | $ 169 | 1.0 | $ 169.00 | Preparing violations table | NOI | Student |
| 10/9/2017 | Joseph Thomas | $ 169 | 1.4 | $ 235.99 | Analyzing monthly IDEM data for violations of NPDES permits | NOI | Student |
| 10/10/2017 | Joseph Thomas | $ 169 | 2.3 | $ 393.39 | Analyzing monthly NPDES compliance submission data | NOI | Student |
| 10/11/2017 | Chelsea Kendall | $ 169 | 0.6 | $ 96.10 | Preparing violations table (2014 temp. violations) | NOI | Student |
| 10/14/2017 | Benjamin Segal | $ 169 | 1.4 | $ 239.42 | Drafting NOI | NOI | Student |
| 10/15/2017 | Benjamin Segal | $ 169 | 2.3 | $ 380.25 | Drafting NOI | NOI | Student |
| 10/15/2017 | Chelsea Kendall | $ 169 | 2.3 | $ 390.48 | Preparing violations table (2016 violations) | NOI | Student |
| 10/15/2017 | Joseph Thomas | $ 169 | 2.8 | $ 472.50 | Analyzing NPDES permit compliance data and drafting violations table | NOI | Student |
| 10/16/2017 | Chelsea Kendall | $ 169 | 0.8 | $ 126.89 | Preparing violations table (2016 violations) | NOI | Student |
| 10/17/2017 | Chelsea Kendall | $ 169 | 1.0 | $ 163.93 | Emailing Rob re: violations table | NOI | Student |
| 10/17/2017 | Joseph Thomas | $ 169 | 0.9 | $ 149.38 | Preparing violations table | NOI | Student |
| 10/18/2017 | Robert Weinstock | $ 457 | 1.1 | $ 502.70 | reviewing draft table of violations and underlying documents | NOI | Prof |
| 10/18/2017 | Chelsea Kendall | $ 169 | 0.3 | $ 51.59 | Reviewing NOI | NOI | Student |
| 10/21/2017 | Joseph Thomas | $ 169 | 1.7 | $ 282.89 | Preparing effluent limitation violations table | NOI | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 38 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 10/25/2017 | Robert Weinstock | $ 457 | 0.8 | $ 365.60 | revising and executing representation agreement with client | NOI | Prof |
| 10/25/2017 | Benjamin Segal | $ 169 | 0.7 | $ 112.67 | Drafting NOI | NOI | Student |
| 10/26/2017 | Chelsea Kendall | $ 169 | 1.7 | $ 290.63 | Editing NOI and drafting permit limit section | NOI | Student |
| 10/27/2017 | Chelsea Kendall | $ 169 | 0.9 | $ 160.22 | Drafting email to Albert re: temperature violations | NOI | Student |
| 10/28/2017 | Chelsea Kendall | $ 169 | 0.6 | $ 101.40 | Emailing w/ Ben re: NOI edits | NOI | Student |
| 10/29/2017 | Benjamin Segal | $ 169 | 0.5 | $ 84.50 | Drafting/editing NOI (violations tables, toxicity violations paragraph, narrative & maintenance violations) and emailing team | NOI | Student |
| 10/29/2017 | Chelsea Kendall | $ 169 | 0.2 | $ 31.97 | Preparing reporting violations table | NOI | Student |
| 10/29/2017 | Chelsea Kendall | $ 169 | 1.9 | $ 323.35 | Editing NOI (citations, stormwater section) | NOI | Student |
| 10/30/2017 | Robert Weinstock | $ 457 | 0.6 | $ 274.20 | addressing NOI drafting question on temperature limits and reviewing data and permit terms to discuss feedback from colleague | NOI | Prof |
| 11/1/2017 | Chelsea Kendall | $ 169 | 1.2 | $ 206.88 | Editing NOI | NOI | Student |
| 11/1/2017 | Joseph Thomas | $ 169 | 0.7 | $ 121.12 | Researching coverage of April chromium spill | NOI | Student |
| 11/2/2017 | Benjamin Segal | $ 169 | 0.7 | $ 112.67 | Researching stormwater violations and correcting NOI | NOI | Student |
| 11/2/2017 | Benjamin Segal | $ 169 | 0.3 | $ 42.25 | Meeting w/ Rob & Chelsea re: NOI errors | NOI | Student |
| 11/2/2017 | Chelsea Kendall | $ 169 | 0.3 | $ 42.25 | Editing NOI and sending it out | NOI | Student |
| 11/3/2017 | Robert Weinstock | $ 457 | 4.6 | $ 2,102.20 | revising draft Notice of Intent to Sue letter | NOI | Prof |
| 11/3/2017 | Chelsea Kendall | $ 169 | 1.0 | $ 177.31 | Reviewing NOI, chromium spill quantity in violations table | NOI | Student |
| 11/7/2017 | Chelsea Kendall | $ 169 | 0.3 | $ 47.27 | Reading emails (Staley's edits, survey results, etc.) and sending draft agenda to team | NOI | Student |
| 11/8/2017 | Robert Weinstock | $ 457 | 3.4 | $ 1,553.80 | reviewing numerical violations tables in Notice of Intent to Sue letter | NOI | Prof |
| 11/8/2017 | Benjamin Segal | $ 169 | 0.5 | $ 84.50 | Checking USS contact info and team correspondence | NOI | Student |
| 11/9/2017 | Mark Templeton | $ 565 | 0.7 | $ 395.50 | Review and discussion re: US Steel 10.31.17 five day report | NOI | Prof |
| 11/9/2017 | Robert Weinstock | $ 457 | 1.6 | $ 731.20 | reviewing numerical and reporting violations tables in Notice of Intent to Sue letter | NOI | Prof |
| 11/9/2017 | Benjamin Segal | $ 169 | 0.2 | $ 28.17 | Reviewing 5-day letter & NOI from Rob | NOI | Student |
| 11/9/2017 | Chelsea Kendall | $ 169 | 0.3 | $ 56.33 | Reading Rob's NOI comments; coordinating meeting with Joseph; sending update to Rob re timing | NOI | Student |
| 11/10/2017 | Robert Weinstock | $ 457 | 2.4 | $ 1,096.80 | reviewing and revising numerical and qualitative violations descriptions in Notice of Intent to Sue letter | NOI | Prof |
| 11/11/2017 | Mark Templeton | $ 565 | 4.3 | $ 2,429.50 | NOI finalization, including review of permits and DMRs | NOI | Prof |
| 11/12/2017 | Mark Templeton | $ 565 | 2.1 | $ 1,186.50 | Further NOI editing and finalization and DMR review | NOI | Prof |
| 11/12/2017 | Robert Weinstock | $ 457 | 1.8 | $ 822.60 | reviewing potential standing affiant responses to survey | NOI | Prof |
| 11/12/2017 | Robert Weinstock | $ 457 | 3.3 | $ 1,508.10 | revising and source-checking NOI draft; incorporating feedback from co-counsel | NOI | Prof |
| 11/12/2017 | Benjamin Segal | $ 169 | 1.0 | $ 169.00 | Reviewing comments on NOI draft; locating supporting documentation for claims | NOI | Student |
| 11/12/2017 | Chelsea Kendall | $ 169 | 1.5 | $ 253.50 | Editing NOI | NOI | Student |
| 11/13/2017 | Mark Templeton | $ 565 | 2.3 | $ 1,299.50 | NOI finalization; client communication re: NOI mailing and next steps | NOI | Prof |
| 11/13/2017 | Benjamin Segal | $ 169 | 0.5 | $ 84.50 | Proofreading NOI | NOI | Student |
| 11/13/2017 | Chelsea Kendall | $ 169 | 0.5 | $ 84.50 | Meeting w/ Rob and Prof. Templeton re: Tribune call, NOI, agenda | NOI | Student |
| 11/13/2017 | Chelsea Kendall | $ 169 | 0.7 | $ 112.67 | Writing out Fed Ex labels to send out NOI | NOI | Student |
| 11/14/2017 | Benjamin Segal | $ 169 | 0.3 | $ 56.33 | Reviewing latest 5-day letter & schematics re: most recent spill; research | Monitoring | Student |
| 11/15/2017 | Benjamin Segal | $ 169 | 0.8 | $ 126.75 | Monitoring IDEM virtual file cabinet | Monitoring | Student |
| 11/15/2017 | Chelsea Kendall | $ 169 | 0.8 | $ 126.84 | Populating dropbox folder with DMRs for City of Chicago citizen suit | Complaint (Surfrider v. U. S. Steel) | Student |
| 11/16/2017 | Benjamin Segal | $ 169 | 0.6 | $ 98.58 | Monitoring IDEM virtual file cabinet; corresponding w/ team re: potent | Monitoring | Student |
| 11/17/2017 | Joseph Thomas | $ 169 | 3.2 | $ 539.30 | Researching Motion to Intervene in CWA cases in N.D. Ind. | Motion to Intervene | Student |
| 11/21/2017 | Joseph Thomas | $ 169 | 1.3 | $ 226.23 | Researching motions to intervene in CWA cases | Motion to Intervene | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 39 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 11/24/2017 | Benjamin Segal | $ 169 | 1.1 | $ 185.90 | Reviewing Motion to Intervene docs, researching intervention rules, transmitting to team | Motion to Intervene | Student |
| 11/28/2017 | Benjamin Segal | $ 169 | 0.3 | $ 42.25 | Monitoring virtual file cabinet and USS media coverage; emailing team | Monitoring | Student |
| 11/30/2017 | Benjamin Segal | $ 169 | 0.8 | $ 140.83 | Drafting Motion to Intervene | Motion to Intervene | Student |
| 12/2/2017 | Benjamin Segal | $ 169 | 0.6 | $ 92.95 | Drafting Motion to Intervene, transmitting to team | Motion to Intervene | Student |
| 12/12/2017 | Robert Weinstock | $ 457 | 1.1 | $ 502.70 | reviewing additional documents posted to Indiana Virtual File Cabinet | Monitoring | Prof |
| 12/13/2017 | Robert Weinstock | $ 457 | 2.2 | $ 1,005.40 | review City request to participate in negotiations and drafting Surfrider letter to Region 5 administrator re: negotiations | Consent Decree Comments | Prof |
| 12/13/2017 | Benjamin Segal | $ 169 | 1.4 | $ 239.42 | Editing Motion to Intervene | Motion to Intervene | Student |
| 12/14/2017 | Joseph Thomas | $ 169 | 2.4 | $ 405.74 | Drafting Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/18/2017 | Benjamin Segal | $ 169 | 1.2 | $ 197.17 | Drafting Motion to Intervene | Motion to Intervene | Student |
| 12/18/2017 | Joseph Thomas | $ 169 | 1.4 | $ 243.50 | Drafting Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/19/2017 | Benjamin Segal | $ 169 | 2.0 | $ 338.00 | Drafting Motion to Intervene | Motion to Intervene | Student |
| 12/19/2017 | Joseph Thomas | $ 169 | 1.7 | $ 288.33 | Drafting Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/20/2017 | Benjamin Segal | $ 169 | 1.0 | $ 169.00 | Monitoring virtual file cabinet and media coverage | Monitoring | Student |
| 12/20/2017 | Benjamin Segal | $ 169 | 0.3 | $ 42.25 | Reviewing/lightly editing Motion to Intervene | Motion to Intervene | Student |
| 12/20/2017 | Chelsea Kendall | $ 169 | 0.4 | $ 65.07 | Editing Motion to Intervene | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/20/2017 | Joseph Thomas | $ 169 | 2.7 | $ 451.61 | Drafting Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/21/2017 | Mark Templeton | $ 565 | 2.1 | $ 1,186.50 | Review and discussion of recent U.S. Steel DMRs, temperature values, and U.S. Steel permit | Monitoring | Prof |
| 12/21/2017 | Chelsea Kendall | $ 169 | 4.0 | $ 670.18 | Drafting affidavits for Motion to Intervene | Affidavits for Motion to Intervene | Student |
| 12/21/2017 | Chelsea Kendall | $ 169 | 0.3 | $ 42.25 | Reviewing Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/21/2017 | Chelsea Kendall | $ 169 | 0.8 | $ 134.21 | Editing Motion to Intervene | Motion to Intervene | Student |
| 12/27/2017 | Robert Weinstock | $ 457 | 3.4 | $ 1,553.80 | revising motion to intervene prepared in anticipation of government suit and reviewing legal research questions for same | Motion to Intervene | Prof |
| 12/28/2017 | Benjamin Segal | $ 169 | 0.7 | $ 112.67 | Revising Motion to Intervene | Motion to Intervene | Student |
| 12/29/2017 | Robert Weinstock | $ 457 | 4.2 | $ 1,919.40 | researching intervention cases, reviewing cases cited in motion to intervene draft and revising motion to supplement caselaw discussion | Motion to Intervene | Prof |
| 12/29/2017 | Joseph Thomas | $ 169 | 0.3 | $ 58.77 | Editing Complaint in Intervention and draft emails | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/30/2017 | Benjamin Segal | $ 169 | 0.3 | $ 42.25 | Reviewing and replying to Chelsea's draft affidavits | Affidavits for Motion to Intervene | Student |
| 1/1/2018 | Benjamin Segal | $ 179 | 2.5 | $ 447.50 | Drafting Motion to Intervene | Motion to Intervene | Student |
| 1/1/2018 | Chelsea Kendall | $ 179 | 0.2 | $ 27.84 | Making Ben's edits to affidavits; transmitting to the team | Affidavits for Motion to Intervene | Student |
| 1/2/2018 | Benjamin Segal | $ 179 | 0.1 | $ 17.90 | Emailing Chris re: research questions for Motion to Intervene | Motion to Intervene | Student |
| 1/5/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | revising correspondence to potential standing witnesses | Affidavits for Motion to Intervene | Prof |
| 1/5/2018 | Robert Weinstock | $ 498 | 3.4 | $ 1,693.20 | reviewing and revising draft complaint | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/5/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | update call with clients to prepare for filings | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/5/2018 | Chelsea Kendall | $ 179 | 1.5 | $ 268.70 | Drafting email to request call w/ affiants | Affidavits for Motion to Intervene | Student |
| 1/5/2018 | Chelsea Kendall | $ 179 | 0.6 | $ 108.34 | Drafting questions for affiant interviews | Affidavits for Motion to Intervene | Student |
| 1/6/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 146.48 | Responding to Rob's edits re: emails to potential standing witnesses; creating spreadsheet of potential witnesses and contact info; organizing material from witnesses | Affidavits for Motion to Intervene | Student |
| 1/6/2018 | Chelsea Kendall | $ 179 | 0.6 | $ 105.91 | Emailing potential standing witnesses to request phone calls | Affidavits for Motion to Intervene | Student |
| 1/7/2018 | Benjamin Segal | $ 179 | 2.6 | $ 462.42 | Drafting Motion to Intervene; corresponding w/ Chris re: caselaw research | Motion to Intervene | Student |
| 1/7/2018 | Joseph Thomas | $ 179 | 3.8 | $ 671.30 | Revising Complaint in Intervention with R. Weinstock's comments | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/8/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 93.23 | Scheduling phone calls to affiants | Affidavits for Motion to Intervene | Student |
| 1/8/2018 | Joseph Thomas | $ 179 | 1.9 | $ 334.38 | Revising Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/9/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | call with potential standing witness | Affidavits for Motion to Intervene | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 40 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|
| 1/9/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review and revision of proposed common interest agreement with the City of Chicago | Consolidation (City of Chicago) | Prof |
| 1/9/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Sending scheduling emails to affiants | Affidavits for Motion to Intervene | Student |
| 1/9/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 44.75 | Meeting w/ Rob re: affidavit interviews | Affidavits for Motion to Intervene | Student |
| 1/9/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 134.25 | Interviewing Amanda Bye for affidavit | Affidavits for Motion to Intervene | Student |
| 1/9/2018 | Joseph Thomas | $ 179 | 0.9 | $ 155.13 | Revising Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/10/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | call with potential standing witness | Affidavits for Motion to Intervene | Prof |
| 1/10/2018 | Robert Weinstock | $ 498 | 3.6 | $ 1,792.80 | review and revision of draft complaint | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/10/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | reviewing and revising motion to intervene | Motion to Intervene | Prof |
| 1/10/2018 | Benjamin Segal | $ 179 | 2.0 | $ 358.00 | Motion to Intervene - researching/revising 24(a)(2) standard | Motion to Intervene | Student |
| 1/10/2018 | Chelsea Kendall | $ 179 | 1.3 | $ 235.73 | Editing/commenting on draft Complaint | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/11/2018 | Mark Templeton | $ 602 | 4.2 | $ 2,528.40 | Review and editing of draft complaint and feedback, checking back to NOI | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/11/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Review and comment on draft Common Interest Agreement with City, and discussions with clinic mgmt. and Surfrider | Consolidation (City of Chicago) | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | review and refine notes from witness interviews | Affidavits for Motion to Intervene | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | call with potential standing witness | Affidavits for Motion to Intervene | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | arranging filing logistics and teeing up ancillary documents | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 4.5 | $ 2,241.00 | revising complaint, discussing revisions and follow up resolution of key questions | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 1.9 | $ 946.20 | revising motion to intervene | Motion to Intervene | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 2.5 | $ 1,245.00 | revising motion to intervene and double-checking case law | Motion to Intervene | Prof |
| 1/11/2018 | Benjamin Segal | $ 179 | 0.3 | $ 59.67 | Reviewing edits on MTI and Complaint in Intervention | Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 59.67 | Drafting Bye affidavit | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | $ 179 | 1.0 | $ 179.00 | Call w/ Dave Benjamin | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 44.75 | Call w/ Michael re: scheduling | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 134.25 | Interviewing Peter Matushek | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 44.75 | Emailing to schedule Friday standing witness calls | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Joseph Thomas | $ 179 | 0.8 | $ 151.95 | Conference call w/ Dave Benjamin re: standing witness affidavit | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Joseph Thomas | $ 179 | 2.5 | $ 445.76 | Revising Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/12/2018 | Mark Templeton | $ 602 | 0.5 | $ 301.00 | Finalization of Common Interest Agreement with City | Consolidation (City of Chicago) | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 2.1 | $ 1,045.80 | calls with 3 potential standing witness | Affidavits for Motion to Intervene | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | revising complaint to update with facts from standing witnesses | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 1.5 | $ 747.00 | research and discussion regarding complaint filing logistics and ancillary papers | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 2.9 | $ 1,444.20 | revising complaint sections related to notice and jurisdiction | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | call with USEPA attorney and follow up email | Consent Decree Comments | Prof |
| 1/12/2018 | Benjamin Segal | $ 179 | 0.9 | $ 164.08 | Call w/ Paul D'Amato and note-taking | Affidavits for Motion to Intervene | Student |
| 1/12/2018 | Benjamin Segal | $ 179 | 0.4 | $ 74.58 | Team and client call | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/12/2018 | Chelsea Kendall | $ 179 | 1.3 | $ 223.75 | Finishing draft of Bye affidavit | Affidavits for Motion to Intervene | Student |
| 1/12/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 149.17 | Call w/ Paul D'Amato | Affidavits for Motion to Intervene | Student |
| 1/12/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 134.25 | Call w/ EPA, DOJ; follow-up meeting w/ Rob and Mark | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/12/2018 | Chelsea Kendall | $ 179 | 0.4 | $ 74.58 | Emailing Mitch, surfers; discussing strategy w/ Rob and Mark | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/12/2018 | Joseph Thomas | $ 179 | 1.4 | $ 256.27 | Revising Complaint in Intervention into lead Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | reviewing questions from complaint reviewers and coordinating review and edits | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/13/2018 | Benjamin Segal | $ 179 | 1.9 | $ 334.13 | Researching diligent prosecution and consent decrees filed after proper commencement of citizen suit | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Benjamin Segal | $ 179 | 0.2 | $ 41.77 | Confirming diligent prosecution research and clarifying my discussion of it in relation to our case | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Benjamin Segal | $ 179 | 0.8 | $ 134.25 | Researching diligent prosecution w/ focus on definition of "commencing" | Complaint (Surfrider v. U. S. Steel) | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 41 of 204

EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|---|---|
| 1/13/2018 | Benjamin Segal | $ | 179 | 1.9 | $ | 343.08 | Editing Complaint draft | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Chelsea Kendall | $ | 179 | 0.4 | $ | 77.37 | Catching up on clinic email; beginning on edits to Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Chelsea Kendall | $ | 179 | 2.3 | $ | 407.57 | Editing Complaint, adding surfer citations | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Christopher Salvatore | $ | 179 | 3.0 | $ | 537.00 | Giving feedback on Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Joseph Thomas | $ | 179 | 1.4 | $ | 251.00 | Researching CWA citizen suit Complaints for jurisdiction and statutory comparison | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Mark Templeton | $ | 602 | 3.9 | $ | 2,347.80 | Review and editing of draft complaint and feedback, reviewing DMR, permit and IDEM regulations | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/14/2018 | Robert Weinstock | $ | 498 | 1.5 | $ | 747.00 | reviewing edits to complaint, discussing drafting comments related to notice of intent allegations and penalty calculation questions | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/14/2018 | Benjamin Segal | $ | 179 | 1.3 | $ | 229.72 | Responding to comments on Complaint, corresponding w/ team over changes | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Chelsea Kendall | $ | 179 | 0.1 | $ | 17.95 | Emailing surfers re: scheduling calls | Affidavits for Motion to Intervene | Student |
| 1/14/2018 | Chelsea Kendall | $ | 179 | 0.9 | $ | 166.72 | Editing Complaint draft. | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Chelsea Kendall | $ | 179 | 2.7 | $ | 486.68 | Editing Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Chelsea Kendall | $ | 179 | 0.2 | $ | 38.73 | Reviewing latest Complaint draft; emailing Mark and Rob | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Joseph Thomas | $ | 179 | 1.1 | $ | 202.02 | Researching penalties for CWA violations; proofreading Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Mark Templeton | $ | 602 | 1.1 | $ | 662.20 | Populating civil cover sheet and discussion regarding choices; appearance form | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/15/2018 | Robert Weinstock | $ | 498 | 1.3 | $ | 647.40 | reviewing proofreading questions and line edits from sourcing check | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/15/2018 | Robert Weinstock | $ | 498 | 2.4 | $ | 1,195.20 | review proofread changes to complaint and ancillary document drafts | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/15/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | call with attorneys for City of Chicago to discuss USEPA update letter | Consent Decree Comments | Prof |
| 1/15/2018 | Benjamin Segal | $ | 179 | 0.2 | $ | 35.80 | Reviewing and responding to team correspondence re: Complaint edits | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Benjamin Segal | $ | 179 | 0.4 | $ | 74.58 | Re-checking Complaint and team communication re: edits | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Benjamin Segal | $ | 179 | 0.8 | $ | 137.23 | Editing Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Chelsea Kendall | $ | 179 | 0.3 | $ | 59.67 | Call w/ Paul D'Amato; typing and transmitting notes. | Affidavits for Motion to Intervene | Student |
| 1/15/2018 | Chelsea Kendall | $ | 179 | 0.9 | $ | 153.69 | Editing Complaint, responding to Joseph's edits/comments, incorporating new info from call | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Chelsea Kendall | $ | 179 | 0.3 | $ | 59.67 | Editing Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Joseph Thomas | $ | 179 | 3.3 | $ | 586.87 | Revising and cite checking Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Riley Foley | $ | 179 | 2.8 | $ | 492.25 | Reviewing Complaint and other documents, sending analysis to team | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/16/2018 | Mark Templeton | $ | 602 | 2.2 | $ | 1,324.40 | Final review and editing of draft complaint and discussion regarding | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/16/2018 | Benjamin Segal | $ | 179 | 1.6 | $ | 280.43 | Making final edits on Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/16/2018 | Joseph Thomas | $ | 179 | 0.3 | $ | 53.30 | Creating exhibits for Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/16/2018 | Riley Foley | $ | 179 | 2.4 | $ | 432.58 | Checking team emails; reviewing and editing Complaint; sending to team | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/17/2018 | Mark Templeton | $ | 602 | 2.1 | $ | 1,264.20 | Filing complaint, client communications; summons prep | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/17/2018 | Chelsea Kendall | $ | 179 | 0.5 | $ | 89.50 | Drafting update email to surfers | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/18/2018 | Mark Templeton | $ | 602 | 1.1 | $ | 662.20 | Securing summons server, working with summons server | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/18/2018 | Mark Templeton | $ | 602 | 0.6 | $ | 361.20 | Review and discuss internally and with client US EPA reply to request to participate in EPA - U.S. Steel negotiations | Consent Decree Comments | Prof |
| 1/18/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | filing notice of appearance | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/18/2018 | Chelsea Kendall | $ | 179 | 1.0 | $ | 179.00 | Emailing Mark and Rob; emailing surfers update; scheduling standing witness interviews | Affidavits for Motion to Intervene | Student |
| 1/19/2018 | Mark Templeton | $ | 602 | 0.2 | $ | 120.40 | Summons returned executed | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/19/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | arranging and confirming service of process | Complaint (Surfrider v. U. S. Steel) | Prof |

**EXHIBIT D**

AUGUST 17, 2023

MERITS HOURS
CHRONOLOGICAL

SURFRIDER FEE PETITION

| Date | Timekeeper | | Rate | | Hours | | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2018 | Robert Weinstock | $ | 498 | $ | 0.5 | $ | 249.00 | reviewing potential expert CV and related correspondence with clients | Affidavits for Motion to Intervene | Prof |
| 1/23/2018 | Benjamin Segal | $ | 179 | $ | 0.2 | $ | 41.77 | Reviewing/responding to first affidavit draft | Affidavits for Motion to Intervene | Student |
| 1/23/2018 | Chelsea Kendall | $ | 179 | $ | 0.5 | $ | 89.50 | Scheduling surfer interviews | Affidavits for Motion to Intervene | Student |
| 1/23/2018 | Chelsea Kendall | $ | 179 | $ | 0.3 | $ | 44.75 | Attempting to call Courtney | Affidavits for Motion to Intervene | Student |
| 1/23/2018 | Chelsea Kendall | $ | 179 | $ | 0.3 | $ | 44.75 | Revising and transmitting draft affidavit 1 | Affidavits for Motion to Intervene | Student |
| 1/24/2018 | Benjamin Segal | $ | 179 | $ | 0.2 | $ | 29.83 | Reviewing City's Complaint and press release | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/25/2018 | Robert Weinstock | $ | 498 | $ | 0.3 | $ | 149.40 | correspondence with client re: update on witness interviews, implications of City's suit, and procedural next steps | Client Status Update | Prof |
| 1/25/2018 | Robert Weinstock | $ | 498 | $ | 0.6 | $ | 298.80 | reviewing City of Chicago complaint and related correspondence | Consolidation (City of Chicago) | Prof |
| 1/25/2018 | Chelsea Kendall | $ | 179 | $ | 0.8 | $ | 134.25 | Call w/ Courtney Shimenetto | Affidavits for Motion to Intervene | Student |
| 1/26/2018 | Robert Weinstock | $ | 498 | $ | 0.5 | $ | 249.00 | revising standing witness affidavit | Affidavits for Motion to Intervene | Prof |
| 1/28/2018 | Joseph Thomas | $ | 179 | $ | 2.1 | $ | 377.44 | Researching Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 1/29/2018 | Robert Weinstock | $ | 498 | $ | 0.5 | $ | 249.00 | revising standing witness affidavit and correspondence related to same | Affidavits for Motion to Intervene | Prof |
| 1/29/2018 | Joseph Thomas | $ | 179 | $ | 0.6 | $ | 105.76 | Researching Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 1/30/2018 | Chelsea Kendall | $ | 179 | $ | 1.0 | $ | 179.00 | Drafting Steve Haluska Affidavit | Affidavits for Motion to Intervene | Student |
| 2/1/2018 | Robert Weinstock | $ | 498 | $ | 0.5 | $ | 249.00 | review City of Chicago sampling data and related correspondence | Consolidation (City of Chicago) | Prof |
| 2/2/2018 | Joseph Thomas | $ | 179 | $ | 2.8 | $ | 494.24 | Drafting Opposition to Motion for an Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/4/2018 | Joseph Thomas | $ | 179 | $ | 1.2 | $ | 213.16 | Drafting Opposition to Motion for an Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/5/2018 | Robert Weinstock | $ | 498 | $ | 0.2 | $ | 99.60 | call from US Steel's counsel and discussion regarding extension request | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/5/2018 | Benjamin Segal | $ | 179 | $ | 1.1 | $ | 196.90 | Reviewing city water sampling data and comparing to EPA data; reviewing draft of Request to Deny Extension | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/5/2018 | Chelsea Kendall | $ | 179 | $ | 0.8 | $ | 151.75 | Editing/drafting Steve Haluska affidavit | Affidavits for Motion to Intervene | Student |
| 2/5/2018 | Chelsea Kendall | $ | 179 | $ | 0.6 | $ | 112.52 | Editing Amanda Bye's affidavit. | Affidavits for Motion to Intervene | Student |
| 2/6/2018 | Mark Templeton | $ | 602 | $ | 2.1 | $ | 1,264.20 | Review Dkt 6 Mot. for Ext. of Time from U. S. Steel; tasking and editing Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/6/2018 | Robert Weinstock | $ | 498 | $ | 0.8 | $ | 398.40 | review and discussion revisions on draft opposition to US Steel extension request | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/6/2018 | Robert Weinstock | $ | 498 | $ | 0.8 | $ | 398.40 | reviewing US Steel's filing, including request for extension, and related rules | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/6/2018 | Robert Weinstock | $ | 498 | $ | 2.2 | $ | 1,095.60 | revising draft opposition to US Steel's request for extension | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/6/2018 | Benjamin Segal | $ | 179 | $ | 0.8 | $ | 150.11 | Editing surfer affidavits | Affidavits for Motion to Intervene | Student |
| 2/6/2018 | Benjamin Segal | $ | 179 | $ | 0.7 | $ | 125.30 | Editing Opposition to Motion for an Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/6/2018 | Benjamin Segal | $ | 179 | $ | 0.4 | $ | 74.58 | Reviewing cases cited in Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/6/2018 | Chelsea Kendall | $ | 179 | $ | 1.0 | $ | 179.00 | Editing Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/6/2018 | Joseph Thomas | $ | 179 | $ | 1.9 | $ | 331.50 | Revising Opposition to Motion for an Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/7/2018 | Mark Templeton | $ | 602 | $ | 1.1 | $ | 662.20 | Further review and editing of Opposition to Mot. for Ext. of Time; discussions regarding; filing Opp. to Mot. for Ext. of Time Dkt 9 | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/7/2018 | Robert Weinstock | $ | 498 | $ | 0.4 | $ | 199.20 | reviewing and advising clients on Court's document preservation order | Document Preservation Order | Prof |
| 2/7/2018 | Robert Weinstock | $ | 498 | $ | 1.7 | $ | 846.60 | editing and preparing opposition to US Steel's request for extension for filing | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/7/2018 | Robert Weinstock | $ | 498 | $ | 0.4 | $ | 199.20 | reviewing City of Chicago's opposition to US Steel's request for extension | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/8/2018 | Mark Templeton | $ | 602 | $ | 2.1 | $ | 1,264.20 | Review Defendant's Reply to Opposition Dkt. 10 and cited cases, team discussions regarding; review court order Dkt 12; client communication | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |

**EXHIBIT D**

SURFRIDER FEE PETITION

MERITS HOURS
CHRONOLOGICAL

AUGUST 17, 2023

| Date | Timekeeper | Rate | Amount | Hours | Description | Matter | Role |
|---|---|---|---|---|---|---|---|
| 2/8/2018 | Robert Weinstock | $498 | 348.60 | $0.7 | reviewing both versions of defendant's reply in support of its request for extension and reviewing court order re same | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/9/2018 | Robert Weinstock | $498 | 149.40 | $0.3 | correspondence related to possible motion to consolidate | Consolidation (City of Chicago) | Prof |
| 2/9/2018 | Benjamin Segal | $179 | 71.60 | $0.4 | Checking IDEM file cabinet and reporting updates to team | Monitoring | Student |
| 2/12/2018 | Robert Weinstock | $498 | 99.60 | $0.2 | reviewing request for consent to consolidation and local rule related thereto | Consolidation (City of Chicago) | Prof |
| 2/13/2018 | Benjamin Segal | $179 | 89.50 | $0.5 | Researching consent decree; emailing team re: division of work | Consent Decree Comments | Student |
| 2/14/2018 | Mark Templeton | $602 | 180.60 | $0.3 | Conversations re: Def. Agreed Mot. to Consolidate Surfrider and City cases | Consolidation (City of Chicago) | Prof |
| 2/14/2018 | Riley Foley | $179 | 104.42 | $0.6 | Checking emails from Mark, Rob re: new CD assignment | Consent Decree Comments | Student |
| 2/15/2018 | Mark Templeton | $602 | 60.20 | $0.1 | Receipt and saving of Def. Agreed Mot. to Consolidate Dkt. 13 | Consolidation (City of Chicago) | Prof |
| 2/15/2018 | Robert Weinstock | $498 | 199.20 | $0.4 | reviewing, filing and corresponding in relation to US Steel motion to consolidate | Consolidation (City of Chicago) | Prof |
| 2/17/2018 | Riley Foley | $179 | 104.42 | $0.6 | Corresponding w/ team to organize CD research | Consent Decree Comments | Student |
| 2/18/2018 | Chelsea Kendall | $179 | 201.57 | $1.1 | Drafting Courtney Shimenetto affidavit | Affidavits for Motion to Intervene | Student |
| 2/18/2018 | Riley Foley | $179 | 432.58 | $2.4 | Researching CD caselaw | Consent Decree Comments | Student |
| 2/18/2018 | Riley Foley | $179 | 89.50 | $0.5 | Emailing team CD research | Consent Decree Comments | Student |
| 2/19/2018 | Joseph Thomas | $179 | 287.05 | $1.6 | Researching CDs | Consent Decree Comments | Student |
| 2/19/2018 | Riley Foley | $179 | 44.75 | $0.3 | Reviewing emails from Joseph re: CD research | Consent Decree Comments | Student |
| 2/20/2018 | Riley Foley | $179 | 44.75 | $0.3 | Reviewing more emails from Joseph re: CD research | Consent Decree Comments | Student |
| 2/21/2018 | Joseph Thomas | $179 | 145.39 | $0.8 | Researching CD Comments in CWA cases | Consent Decree Comments | Student |
| 2/21/2018 | Riley Foley | $179 | 492.25 | $2.8 | Researching cases re: CDs and comments | Consent Decree Comments | Student |
| 2/22/2018 | Robert Weinstock | $498 | 697.20 | $1.4 | drafting expert agreement and communication with client re: same | Expert Agreement | Prof |
| 2/22/2018 | Riley Foley | $179 | 268.50 | $1.5 | Researching CDs and comments | Consent Decree Comments | Student |
| 2/22/2018 | Riley Foley | $179 | 656.33 | $3.7 | Creating, editing, emailing draft of CD comments | Consent Decree Comments | Student |
| 2/23/2018 | Robert Weinstock | $498 | 597.60 | $1.2 | call with potential standing witness | Affidavits for Motion to Intervene | Prof |
| 2/23/2018 | Robert Weinstock | $498 | 149.40 | $0.3 | correspondence with clients re: draft expert agreement | Expert Agreement | Prof |
| 2/23/2018 | Chelsea Kendall | $179 | 43.56 | $0.2 | Finalizing Courtney Shimenetto affidavit | Affidavits for Motion to Intervene | Student |
| 2/24/2018 | Chelsea Kendall | $179 | 58.13 | $0.3 | Drafting email for sending affidavits | Affidavits for Motion to Intervene | Student |
| 2/24/2018 | Chelsea Kendall | $179 | 124.11 | $0.7 | Drafting David Benjamin's affidavit | Affidavits for Motion to Intervene | Student |
| 2/24/2018 | Riley Foley | $179 | 74.58 | $0.4 | Checking emails from team; reviewing edited CD comments draft from Joseph | Consent Decree Comments | Student |
| 2/25/2018 | Benjamin Segal | $179 | 74.58 | $0.4 | Reviewing docs from team; checking IDEM file cabinet; reviewing other | Monitoring | Student |
| 2/25/2018 | Chelsea Kendall | $179 | 134.35 | $0.8 | Drafting David Benjamin affidavit | Affidavits for Motion to Intervene | Student |
| 2/25/2018 | Chelsea Kendall | $179 | 128.28 | $0.7 | Incorporating Rebecca and Ben's edits and sending out updated affidavits | Affidavits for Motion to Intervene | Student |
| 2/25/2018 | Joseph Thomas | $179 | 450.14 | $2.5 | Researching additional CD Comment issues | Consent Decree Comments | Student |
| 2/26/2018 | Robert Weinstock | $498 | 448.20 | $0.9 | call with clients to discuss expert retainer and related issues of expert budget and scope | Expert Agreement | Prof |
| 2/26/2018 | Benjamin Segal | $179 | 164.08 | $0.9 | Call w/ Surfrider re: where we stand, possible SEPs, and use of an expert | Consent Decree Comments | Student |
| 2/28/2018 | Robert Weinstock | $498 | 796.80 | $1.6 | reviewing draft standing affidavits | Affidavits for Motion to Intervene | Prof |
| 2/28/2018 | Robert Weinstock | $498 | 149.40 | $0.3 | follow-up correspondence with clients re: expert retainer | Expert Agreement | Prof |
| 2/28/2018 | Riley Foley | $179 | 208.83 | $1.2 | Reviewing CD research; preparing for 3/1 meeting | Consent Decree Comments | Student |
| 3/1/2018 | Mark Templeton | $602 | 60.20 | $0.1 | Receipt and saving of order re: Mot. to Consolidate Dkt 14 | Consolidation (City of Chicago) | Prof |
| 3/1/2018 | Robert Weinstock | $498 | 249.00 | $0.5 | revising expert retainer with client input | Expert Agreement | Prof |
| 3/1/2018 | Riley Foley | $179 | 104.42 | $0.6 | Reviewing Rebecca's email draft, sending scheduling emails | Consent Decree Comments | Student |
| 3/2/2018 | Robert Weinstock | $498 | 199.20 | $0.4 | call with client to discuss expert retainer agreement terms | Expert Agreement | Prof |
| 3/5/2018 | Mark Templeton | $602 | 240.80 | $0.4 | Receipt and review of Rule 16 order (Dkt. 15) and Consent to Magistrate Form (Dkt. 15) and internal discussions regarding | Scheduling Order (Surfrider Dkt. 15) | Prof |
| 3/5/2018 | Robert Weinstock | $498 | 149.40 | $0.3 | reviewing magistrate's scheduling order and making arrangements re: same | Scheduling Order (Surfrider Dkt. 15) | Prof |

| Date | Name | | Rate | | Hours | | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2018 | Robert Weinstock | $ | 498 | | 1.1 | $ | 547.80 | Call with DOJ attorney re: USEPA litigation and next steps; correspondence with clients re: same; | DOJ Correspondence | Prof |
| 3/9/2018 | Chelsea Kendall | $ | 179 | | 0.7 | $ | 119.33 | Reviewing affidavit notes and sending questions to Rob | Affidavits for Motion to Intervene | Student |
| 3/10/2018 | Chelsea Kendall | $ | 179 | | 1.3 | $ | 236.68 | Finalizing and sending out affidavits | Affidavits for Motion to Intervene | Student |
| 3/13/2018 | Robert Weinstock | $ | 498 | | 0.4 | $ | 199.20 | calls to standing witnesses; updating affidavits | Affidavits for Motion to Intervene | Prof |
| 3/13/2018 | Robert Weinstock | $ | 498 | | 0.8 | $ | 398.40 | reviewing and developing discovery plan | Discovery Plan/Conference (Surfrider) | Prof |
| 3/13/2018 | Robert Weinstock | $ | 498 | | 1.6 | $ | 796.80 | review discovery planning questions; meeting with team to discuss next steps in discovery and possible motion practice | Discovery Plan/Conference (Surfrider) | Prof |
| 3/13/2018 | Chelsea Kendall | $ | 179 | | 0.6 | $ | 104.42 | Call w/ Courtney and Steve H. re: changes to affidavit; making changes; transmitting to Courtney and Steve. | Affidavits for Motion to Intervene | Student |
| 3/13/2018 | Chelsea Kendall | $ | 179 | | 1.5 | $ | 268.50 | Editing discovery plan, researching Bloomberg dockets for examples, sending to Rebecca | Discovery Plan/Conference (Surfrider) | Student |
| 3/13/2018 | Rebecca Barker | $ | 179 | | 2.0 | $ | 358.00 | Working w/ Chelsea on discovery plan | Discovery Plan/Conference (Surfrider) | Student |
| 3/14/2018 | Mark Templeton | $ | 602 | | 0.7 | $ | 421.40 | Review Sahu retainer and discussions regarding Sahu role | Expert Agreement | Prof |
| 3/14/2018 | Robert Weinstock | $ | 498 | | 0.4 | $ | 199.20 | drafting update communication to standing witnesses | Affidavits for Motion to Intervene | Prof |
| 3/14/2018 | Robert Weinstock | $ | 498 | | 0.9 | $ | 448.20 | correspondence with standing witnesses and revising affidavits | Affidavits for Motion to Intervene | Prof |
| 3/14/2018 | Robert Weinstock | $ | 498 | | 2.9 | $ | 1,444.20 | review draft discovery planning document; including discussion with IT staff re: electronic discovery issues | Discovery Plan/Conference (Surfrider) | Prof |
| 3/14/2018 | Robert Weinstock | $ | 498 | | 0.9 | $ | 448.20 | revising expert retainer; call with client re: same; correspondence with expert re: same | Expert Agreement | Prof |
| 3/14/2018 | Chelsea Kendall | $ | 179 | | 2.9 | $ | 520.34 | Drafting Peter's affidavit | Affidavits for Motion to Intervene | Student |
| 3/14/2018 | Chelsea Kendall | $ | 179 | | 0.3 | $ | 44.75 | Reading Rebecca's email and sending team draft discovery plan | Discovery Plan/Conference (Surfrider) | Student |
| 3/14/2018 | Rebecca Barker | $ | 179 | | 0.2 | $ | 29.83 | Reviewing Chelsea's additional work on Discovery Plan | Discovery Plan/Conference (Surfrider) | Student |
| 3/15/2018 | Robert Weinstock | $ | 498 | | 0.6 | $ | 298.80 | updating and expanding discovery planning document with substantive review of areas of discovery | Discovery Plan/Conference (Surfrider) | Prof |
| 3/15/2018 | Robert Weinstock | $ | 498 | | 1.5 | $ | 747.00 | call with City of Chicago to discuss discovery planning document; meeting with internal team re: same | Discovery Plan/Conference (Surfrider) | Prof |
| 3/15/2018 | Chelsea Kendall | $ | 179 | | 0.6 | $ | 104.42 | Preparing docs to mail to Steve Haluska: cover letter, printing affidavit; coordinating with Molly | Affidavits for Motion to Intervene | Student |
| 3/15/2018 | Chelsea Kendall | $ | 179 | | 1.0 | $ | 179.00 | Call w/ City re: discovery planning meeting preparation | Discovery Plan/Conference (Surfrider) | Student |
| 3/16/2018 | Mark Templeton | $ | 602 | | 0.3 | $ | 180.60 | Execution of Sahu retainer | Expert Agreement | Prof |
| 3/16/2018 | Robert Weinstock | $ | 498 | | 0.3 | $ | 149.40 | call w/ expert to discuss background of case and procedural posture | Expert | Prof |
| 3/16/2018 | Rebecca Barker | $ | 179 | | 1.4 | $ | 255.32 | Reviewing standing witness affidavit drafts for Benjamin, D'Amato, and Matushek | Affidavits for Motion to Intervene | Student |
| 3/19/2018 | Robert Weinstock | $ | 498 | | 1.7 | $ | 846.60 | revising second set of surfer affidavits | Affidavits for Motion to Intervene | Prof |
| 3/19/2018 | Robert Weinstock | $ | 498 | | 0.3 | $ | 149.40 | correspondence with City and US Steel attorneys re: Rule 16 discovery plan | Discovery Plan/Conference (Surfrider) | Prof |
| 3/19/2018 | Robert Weinstock | $ | 498 | | 0.3 | $ | 149.40 | compiling background materials for expert review | Expert | Prof |
| 3/19/2018 | Benjamin Segal | $ | 179 | | 1.1 | $ | 193.92 | Assembling materials and draft letter for expert | Consent Decree Comments | Student |
| 3/20/2018 | Robert Weinstock | $ | 498 | | 1.2 | $ | 597.60 | revising and organizing notes for 26(f) planning conference call | Discovery Plan/Conference (Surfrider) | Prof |
| 3/20/2018 | Robert Weinstock | $ | 498 | | 0.4 | $ | 199.20 | reviewing initial document package and explanation for expert | Expert | Prof |
| 3/20/2018 | Benjamin Segal | $ | 179 | | 1.3 | $ | 223.75 | Revising email to expert and preparing informal memo re: discoverability of communications b/t attorneys and experts | Consent Decree Comments | Student |
| 3/21/2018 | Mark Templeton | $ | 602 | | 2.4 | $ | 1,444.80 | Parties Planning Meeting; review draft, provide comments on Report of Parties Planning Meeting | Discovery Plan/Conference (Surfrider) | Prof |
| 3/21/2018 | Mark Templeton | $ | 602 | | 0.7 | $ | 421.40 | Review and comment on Report of Parties Planning Meeting | Discovery Plan/Conference (Surfrider) | Prof |
| 3/21/2018 | Robert Weinstock | $ | 498 | | 0.8 | $ | 398.40 | preparing for 26(f) planning call, preparation call with counsel for City | Discovery Plan/Conference (Surfrider) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 45 of 204

EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/21/2018 | Robert Weinstock | $ | 498 | 2.2 | $ | 1,095.60 | discovery planning conference call with defendant and City; revising draft 26(f) report consistent with discussion | Discovery Plan/Conference (Surfrider) | Prof |
| 3/21/2018 | Robert Weinstock | $ | 498 | 1.3 | $ | 647.40 | revising 26(f) report and circulating to City | Discovery Plan/Conference (Surfrider) | Prof |
| 3/21/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | communicating with and providing background documents to expert | Expert | Prof |
| 3/21/2018 | Benjamin Segal | $ | 179 | 2.6 | $ | 462.42 | Call w/ City and USS re: setting discovery schedule; uploading documents for our expert; revising draft of proposed discovery schedule | Discovery Plan/Conference (Surfrider) | Student |
| 3/21/2018 | Chelsea Kendall | $ | 179 | 1.0 | $ | 179.00 | Call w/ opposing counsel re: planning document | Discovery Plan/Conference (Surfrider) | Student |
| 3/21/2018 | Rebecca Barker | $ | 179 | 0.4 | $ | 74.58 | Conference call w/ City prior to discovery conference with OPC | Discovery Plan/Conference (Surfrider) | Student |
| 3/21/2018 | Rebecca Barker | $ | 179 | 1.3 | $ | 223.75 | Conference call w/ City and USS counsel re: discovery plan; post-call debrief | Discovery Plan/Conference (Surfrider) | Student |
| 3/22/2018 | Robert Weinstock | $ | 498 | 0.8 | $ | 398.40 | reviewing and corresponding related to draft 26(f) report | Discovery Plan/Conference (Surfrider) | Prof |
| 3/22/2018 | Benjamin Segal | $ | 179 | 0.2 | $ | 29.83 | Reviewing emails and replying re: affidavit | Affidavits for Motion to Intervene | Student |
| 3/23/2018 | Mark Templeton | $ | 602 | 0.9 | $ | 541.80 | Final review of and discussion re: Report of Parties Planning Meeting; receipt and storage of filing Dkt. 19 | Discovery Plan/Conference (Surfrider) | Prof |
| 3/23/2018 | Robert Weinstock | $ | 498 | 1.8 | $ | 896.40 | reviewing US Steel draft 26(f) report, revising and discussing revisions to same; correspondence with US Steel counsel re: same; filing Parties' Report with Court | Discovery Plan/Conference (Surfrider) | Prof |
| 3/23/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | call with client re: discovery planning report | Discovery Plan/Conference (Surfrider) | Prof |
| 3/23/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | finalizing and filing discovery planning report | Discovery Plan/Conference (Surfrider) | Prof |
| 3/27/2018 | Mark Templeton | $ | 602 | 1.5 | $ | 903.00 | Prep for client call, client call, and debrief, including SEP; receipt of resetting of R. 16 Pretrial Conference Dkt 20 | Client Status Update | Prof |
| 3/27/2018 | Robert Weinstock | $ | 498 | 1.2 | $ | 597.60 | call with clients to update on litigation and case management; checking websites and conferring with sources re: consent decree timing | Client Status Update | Prof |
| 3/27/2018 | Benjamin Segal | $ | 179 | 0.8 | $ | 149.17 | Call w/ Surfrider re: update and strategy | Discovery Plan/Conference (Surfrider) | Student |
| 3/27/2018 | Riley Foley | $ | 179 | 0.9 | $ | 164.08 | Attending USS update call, follow-up discussion with team | Discovery Plan/Conference (Surfrider) | Student |
| 3/28/2018 | Chelsea Kendall | $ | 179 | 0.6 | $ | 111.68 | Editing affidavits, batch 3 | Affidavits for Motion to Intervene | Student |
| 3/29/2018 | Robert Weinstock | $ | 498 | 0.8 | $ | 398.40 | revising second batch of standing affidavits | Affidavits for Motion to Intervene | Prof |
| 3/29/2018 | Chelsea Kendall | $ | 179 | 0.4 | $ | 76.42 | Sending affidavits to surfers; making final edits on affidavits | Affidavits for Motion to Intervene | Student |
| 3/29/2018 | Joseph Thomas | $ | 179 | 1.0 | $ | 180.79 | Drafting Rule 16 Pre-Trial Conference outline | Discovery Plan/Conference (Surfrider) | Student |
| 4/2/2018 | Mark Templeton | $ | 602 | 2.4 | $ | 1,444.80 | Receipt and initial review of U.S./IN complaint and proposed CD in Govts' case | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 4/2/2018 | Robert Weinstock | $ | 498 | 2.2 | $ | 1,095.60 | review US Complaint and proposed CD | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 4/2/2018 | Robert Weinstock | $ | 498 | 0.8 | $ | 398.40 | review US Steel motion for stay | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/3/2018 | Mark Templeton | $ | 602 | 2.1 | $ | 1,264.20 | Further review of USG/IN complaint and proposed CD in Govts' case and discussion | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 4/3/2018 | Mark Templeton | $ | 602 | 1.1 | $ | 662.20 | Discussions re: stay in Surfrider case | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/3/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | call with City regarding motion to stay | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/3/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | correspondence and conference with US Steel re: stay motion | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/3/2018 | Chelsea Kendall | $ | 179 | 0.5 | $ | 89.50 | Reading CD, DOJ Complaint and request for stay | Consent Decree Comments | Student |
| 4/3/2018 | Chelsea Kendall | $ | 179 | 0.5 | $ | 89.50 | Calls w/ Paul and City re: stay | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/3/2018 | Joseph Thomas | $ | 179 | 1.2 | $ | 210.72 | Reading CD | Consent Decree Comments | Student |
| 4/3/2018 | Rebecca Barker | $ | 179 | 0.5 | $ | 89.50 | Reviewing DOJ Complaint and CD | Consent Decree Comments | Student |
| 4/3/2018 | Rebecca Barker | $ | 179 | 0.6 | $ | 104.42 | Drafting email to Dr. Sahu and sending to team for review | Consent Decree Comments | Student |
| 4/3/2018 | Rebecca Barker | $ | 179 | 0.3 | $ | 44.75 | Call w/ USS counsel re: Motion to Stay | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/3/2018 | Rebecca Barker | $ | 179 | 0.3 | $ | 44.75 | Call w/ Fiona re: Motion to Stay; short debrief | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/3/2018 | Riley Foley | $ | 179 | 0.4 | $ | 74.58 | Call w/ US Steel attorney, Mark, Rob | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/3/2018 | Riley Foley | $ | 179 | 0.9 | $ | 164.08 | Reviewing CD and Motion to Stay | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/4/2018 | Mark Templeton | $ | 602 | 0.7 | $ | 421.40 | Review of draft joint stay motion, discussions with R. Weinstock regarding, receipt and storage of Dkt. 22 | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/4/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | correspondence with expert re CD | Consent Decree Comments | Prof |

| Date | Name | | Rate | Hours | | Amount | Description | Category | Role |
|------|------|--|------|-------|--|--------|-------------|----------|------|
| 4/4/2018 | Robert Weinstock | $ | 498 | 1.4 | $ | 697.20 | review, revise and correspond related to US Steel motion for stay | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/4/2018 | Benjamin Segal | $ | 179 | 1.8 | $ | 328.17 | Analyzing DOJ Complaint and USS answer to Surfrider Complaint to determine max penalties DOJ could have sought in preparation for CD comments | Consent Decree Comments | Student |
| 4/5/2018 | Mark Templeton | $ | 602 | 0.1 | $ | 60.20 | Receipt of Order resetting R. 16 conference Dkt. 23 | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/5/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | correspondence with expert re CD | Consent Decree Comments | Prof |
| 4/5/2018 | Robert Weinstock | $ | 498 | 1.4 | $ | 697.20 | conference call with clients re: CD review, reactions, and next steps | Consent Decree Comments | Prof |
| 4/5/2018 | Benjamin Segal | $ | 179 | 0.9 | $ | 164.08 | Finishing comparing Surfrider Complaint w/ DOJ Complaint & drafting findings | Consent Decree Comments | Student |
| 4/5/2018 | Chelsea Kendall | $ | 179 | 1.0 | $ | 179.00 | Editing CD comment outline | Consent Decree Comments | Student |
| 4/5/2018 | Chelsea Kendall | $ | 179 | 1.5 | $ | 268.50 | Call w/ Surfrider re: CD, comments and SEPs, Dr. Sahu's opinions | Consent Decree Comments | Student |
| 4/5/2018 | Chelsea Kendall | $ | 179 | 0.5 | $ | 89.50 | Drafting email to Dr. Sahu | Consent Decree Comments | Student |
| 4/5/2018 | Chelsea Kendall | $ | 179 | 0.5 | $ | 89.50 | Reading Dr. Sahu's email, reading CD to prepare for phone call with client | Consent Decree Comments | Student |
| 4/5/2018 | Rebecca Barker | $ | 179 | 1.3 | $ | 223.75 | Adding to CD comment outline | Consent Decree Comments | Student |
| 4/6/2018 | Mark Templeton | $ | 602 | 0.1 | $ | 60.20 | Receipt of Order staying proceedings Dkt 24 | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/6/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | reviewing federal register notice; corresponding re: clients and others re: same | Consent Decree Comments | Prof |
| 4/6/2018 | Benjamin Segal | $ | 179 | 0.2 | $ | 29.83 | Reviewing CD draft notes | Consent Decree Comments | Student |
| 4/6/2018 | Rebecca Barker | $ | 179 | 0.2 | $ | 29.83 | Reviewing additions to CD comment outline | Consent Decree Comments | Student |
| 4/6/2018 | Riley Foley | $ | 179 | 3.1 | $ | 551.92 | Reviewing ECHO data, editing CD comments draft, sending to team | Consent Decree Comments | Student |
| 4/7/2018 | Benjamin Segal | $ | 179 | 1.8 | $ | 313.25 | Reviewing CD | Consent Decree Comments | Student |
| 4/7/2018 | Benjamin Segal | $ | 179 | 1.0 | $ | 179.00 | Reviewing CD and amending CD comments outline | Consent Decree Comments | Student |
| 4/9/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | Call w/ client regarding litigation status, public statements, and City of Chicago issues | Client Status Update | Prof |
| 4/9/2018 | Chelsea Kendall | $ | 179 | 0.2 | $ | 35.55 | Revising Dave's affidavit; sending agenda to team | Affidavits for Motion to Intervene | Student |
| 4/9/2018 | Joseph Thomas | $ | 179 | 1.1 | $ | 189.99 | Reading United States' Complaint, CD outline, Motion to Intervene | Consent Decree Comments | Student |
| 4/10/2018 | Mark Templeton | $ | 602 | 1.2 | $ | 722.40 | Discussion with City re: SEP, CD, settlement | Consent Decree Comments | Prof |
| 4/10/2018 | Robert Weinstock | $ | 498 | 1.8 | $ | 896.40 | discussion with student team and co-counsel regarding CD comments, motion to intervene draft, and call with city to discuss same | Consent Decree Comments | Prof |
| 4/10/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | review City's consultant's CD review outline | Consent Decree Comments | Prof |
| 4/10/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | review motion to intervene draft and key authorities | Motion to Intervene | Prof |
| 4/10/2018 | Chelsea Kendall | $ | 179 | 0.5 | $ | 89.50 | Emailing Staley; reading emails from team; typing up notes from client call; reading through Motion to Intervene [preparation for team meeting] | Consent Decree Comments | Student |
| 4/10/2018 | Riley Foley | $ | 179 | 1.1 | $ | 193.92 | Reviewing CD and Ben's comments | Consent Decree Comments | Student |
| 4/11/2018 | Robert Weinstock | $ | 498 | 0.6 | $ | 298.80 | call with clients to discuss procedural questions and follow-up CD review questions | Consent Decree Comments | Prof |
| 4/11/2018 | Robert Weinstock | $ | 498 | 0.2 | $ | 99.60 | correspondence with expert re CD | Consent Decree Comments | Prof |
| 4/11/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | correspondence with city re: outreach to DOJ and outreach to DOJ | Consent Decree Comments | Prof |
| 4/11/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | call with city to discuss procedural issues | Motion to Intervene | Prof |
| 4/11/2018 | Joseph Thomas | $ | 179 | 2.0 | $ | 355.02 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/11/2018 | Riley Foley | $ | 179 | 1.1 | $ | 193.92 | Drafting CD comments memo to send to clients | Consent Decree Comments | Student |
| 4/11/2018 | Riley Foley | $ | 179 | 3.3 | $ | 581.75 | Editing and sending CD comments memo to team | Consent Decree Comments | Student |
| 4/11/2018 | Riley Foley | $ | 179 | 0.7 | $ | 119.33 | Call w/ Surfrider re: Motion to Intervene | Motion to Intervene | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 48 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 4/12/2018 | Robert Weinstock | $ 498 | 1.4 | $ 697.20 | preparing for and holding conference call with DOJ and City re: CD process and next steps; follow up conversation with City | Consent Decree Comments | Prof |
| 4/12/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | review and develop outline of CD responses | Consent Decree Comments | Prof |
| 4/12/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | review questions from client on potential SEP and draft response | Consent Decree Comments | Prof |
| 4/12/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | review draft letter from the City to DOJ/USEPA/IDEM, correspondence with client re: same | Consent Decree Comments | Prof |
| 4/12/2018 | Benjamin Segal | $ 179 | 1.1 | $ 193.92 | Call w/ City & DOJ | Consent Decree Comments | Student |
| 4/12/2018 | Benjamin Segal | $ 179 | 0.1 | $ 17.90 | Reviewing/annotating City's letter re: CD | Consent Decree Comments | Student |
| 4/12/2018 | Joseph Thomas | $ 179 | 2.1 | $ 380.03 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/12/2018 | Rebecca Barker | $ 179 | 0.1 | $ 17.90 | Reviewing email from Rob and draft letter from City to DOJ/USEPA | Consent Decree Comments | Student |
| 4/13/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call with standing witness and revisions to affidavit | Affidavits for Motion to Intervene | Prof |
| 4/13/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | revising City letter and correspondence re: same | Consent Decree Comments | Prof |
| 4/13/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence with expert re CD and developing outline of Consent Decree criticisms | Consent Decree Comments | Prof |
| 4/13/2018 | Joseph Thomas | $ 179 | 0.7 | $ 133.55 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/16/2018 | Robert Weinstock | $ 498 | 1.4 | $ 697.20 | developing consent decree outline | Consent Decree Comments | Prof |
| 4/16/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | reviewing and revising motion to intervene | Motion to Intervene | Prof |
| 4/16/2018 | Rebecca Barker | $ 179 | 2.2 | $ 399.47 | Revising CD comments | Consent Decree Comments | Student |
| 4/17/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | reviewing and revising consent decree critiques outline | Consent Decree Comments | Prof |
| 4/17/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | meeting with team to discuss CD comments outline, motion to intervene, and next steps on each | Consent Decree Comments | Prof |
| 4/17/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | reviewing and revising motion to intervene | Motion to Intervene | Prof |
| 4/17/2018 | Benjamin Segal | $ 179 | 0.8 | $ 149.17 | Revising CD comments outline | Consent Decree Comments | Student |
| 4/17/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 88.11 | Reviewing CD comment outline | Consent Decree Comments | Student |
| 4/17/2018 | Chelsea Kendall | $ 179 | 1.8 | $ 329.56 | Editing CD comments based on meeting | Consent Decree Comments | Student |
| 4/17/2018 | Rebecca Barker | $ 179 | 0.2 | $ 29.83 | Reviewing Ben's edits on CD comments | Consent Decree Comments | Student |
| 4/18/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | reviewing O&M plan submitted by US Steel | Consent Decree Comments | Prof |
| 4/18/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | reviewing and revising motion to intervene | Motion to Intervene | Prof |
| 4/18/2018 | Benjamin Segal | $ 179 | 0.2 | $ 35.80 | Reviewing final draft of CD comments outline | Consent Decree Comments | Student |
| 4/18/2018 | Chelsea Kendall | $ 179 | 0.9 | $ 159.86 | Writing settlement demand list and circulating to team | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/18/2018 | Chelsea Kendall | $ 179 | 1.3 | $ 230.91 | Drafting settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/18/2018 | Joseph Thomas | $ 179 | 1.8 | $ 323.14 | Comparing precedent Complaints and Complaints in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 4/18/2018 | Rebecca Barker | $ 179 | 0.3 | $ 59.67 | Emailing team re: O&M program plan avail. on IDEM website | Consent Decree Comments | Student |
| 4/19/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | review information from technical consultants re: CD deficiencies | Consent Decree Comments | Prof |
| 4/19/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | conference call with city re: CD review, settlement positions, and next steps | Consent Decree Comments | Prof |
| 4/19/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | review precedents on complaints in intervention and discuss research with student drafting same | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 4/19/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | reviewing outline of possible settlement demands and synthesizing for client review | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/19/2018 | Joseph Thomas | $ 179 | 2.6 | $ 465.85 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/19/2018 | Joseph Thomas | $ 179 | 1.1 | $ 193.92 | Call w/ City re: settlement discussions w/ USS | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/19/2018 | Rebecca Barker | $ 179 | 0.3 | $ 44.75 | Assembling list of documents needed from DOJ and USS | Consent Decree Comments | Student |
| 4/20/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | preparing for and conducting client call on intervention, CD review, and settlement position development | Client Status Update | Prof |
| 4/20/2018 | Benjamin Segal | $ 179 | 0.3 | $ 44.75 | Revising settlement demands draft | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/20/2018 | Joseph Thomas | $ 179 | 1.1 | $ 204.71 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/20/2018 | Rebecca Barker | $ 179 | 0.8 | $ 149.17 | Call w/ Surfrider re: settlement demands | Settlement Demand/Call (2018/Proposed CD) | Student |

| Date | Name | | Rate | Hours | | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|---|---|
| 4/23/2018 | Robert Weinstock | $ | 498 | 1.3 | $ | 647.40 | reviewing draft settlement demand outline; preparing talking points for call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/24/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | reviewing client revisions to motion to intervene | Motion to Intervene | Prof |
| 4/24/2018 | Robert Weinstock | $ | 498 | 1.3 | $ | 647.40 | reviewing settlement demand letter draft, discussing consent decree issues and settlement arguments | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/25/2018 | Robert Weinstock | $ | 498 | 1.2 | $ | 597.60 | developing talking points for settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/25/2018 | Robert Weinstock | $ | 498 | 0.8 | $ | 398.40 | call with City to prepare for settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/25/2018 | Benjamin Segal | $ | 179 | 1.0 | $ | 179.00 | Reviewing penalty guidance | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/25/2018 | Benjamin Segal | $ | 179 | 1.0 | $ | 179.00 | Call w/ City and follow-up discussion w/ team | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/25/2018 | Benjamin Segal | $ | 179 | 0.7 | $ | 128.28 | Writing internal memo re: CWA penalty guidance | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/25/2018 | Riley Foley | $ | 179 | 1.4 | $ | 253.58 | Reviewing DOJ penalty guidance; drafting email to Rob re: 4/26 USS call | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Robert Weinstock | $ | 498 | 0.8 | $ | 398.40 | call with US Steel counsel re: opening settlement issues | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/26/2018 | Robert Weinstock | $ | 498 | 0.8 | $ | 398.40 | preparation and debrief meetings re: settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/26/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | call with client to debrief on settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/26/2018 | Benjamin Segal | $ | 179 | 1.4 | $ | 244.63 | Editing/drafting recap/demand letter to USS | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Joseph Thomas | $ | 179 | 1.3 | $ | 224.99 | Drafting Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 4/26/2018 | Rebecca Barker | $ | 179 | 0.5 | $ | 89.50 | Researching SURPA | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Rebecca Barker | $ | 179 | 0.8 | $ | 134.25 | Settlement conference call w/ USS and City | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Rebecca Barker | $ | 179 | 0.3 | $ | 44.75 | Debrief call w/ City after settlement call | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Rebecca Barker | $ | 179 | 2.7 | $ | 478.83 | Revising and redrafting settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/27/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | correspondence with client and researchers re: potential SEP idea | Consent Decree Comments | Prof |
| 4/27/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | call with chapter client representative to update on settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/27/2018 | Robert Weinstock | $ | 498 | 1.1 | $ | 547.80 | revising settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/27/2018 | Rebecca Barker | $ | 179 | 0.3 | $ | 44.75 | Line editing settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/27/2018 | Riley Foley | $ | 179 | 1.4 | $ | 253.58 | Editing follow-up letter to US Steel | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/28/2018 | Benjamin Segal | $ | 179 | 1.0 | $ | 170.05 | Reviewing expert memos on O&M plan; editing settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/28/2018 | Joseph Thomas | $ | 179 | 2.1 | $ | 381.97 | Drafting Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 4/29/2018 | Mark Templeton | $ | 602 | 1.8 | $ | 1,083.60 | Discuss settlement strategy, review and discuss settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/29/2018 | Robert Weinstock | $ | 498 | 1.4 | $ | 697.20 | revising settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/29/2018 | Benjamin Segal | $ | 179 | 0.4 | $ | 71.60 | Editing demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/29/2018 | Joseph Thomas | $ | 179 | 2.3 | $ | 408.57 | Revising Motion to Intervene and Proposed Complaint in Intervention | Motion to Intervene | Student |
| 4/30/2018 | Mark Templeton | $ | 602 | 0.2 | $ | 120.40 | Emails with Surfrider re: expert costs | Expert | Prof |
| 4/30/2018 | Riley Foley | $ | 179 | 1.1 | $ | 193.92 | Searching ECHO for comparable CDs | Consent Decree Comments | Student |
| 5/1/2018 | Mark Templeton | $ | 602 | 1.6 | $ | 963.20 | Review draft settlement demand letter, communications with city | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/1/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | correspondence with client re: SEP issues and settlement demand process | Consent Decree Comments | Prof |
| 5/1/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | correspondence with expert on settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/1/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | reviewing City edits to settlement demand letter; revising letter; correspondence re: same | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/1/2018 | Benjamin Segal | $ | 179 | 0.5 | $ | 95.47 | Proofing demand letter draft; comparing/consolidating with other drafts | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/1/2018 | Chelsea Kendall | $ | 179 | 1.8 | $ | 328.86 | Reviewing Appendix B reporting requirements | Consent Decree Comments | Student |
| 5/1/2018 | Rebecca Barker | $ | 179 | 0.8 | $ | 145.98 | Reviewing multiple sets of revisions on settlement demand letter; proofreading draft; sending to team | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/2/2018 | Mark Templeton | $ | 602 | 1.5 | $ | 903.00 | Discuss City of Chicago input on settlement demand letter and review revisions | Settlement Demand/Call (2018/Proposed CD) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-2    filed 08/24/23    page 49 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 5/2/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | discussion with city and team re: settlement demand letter revisions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/2/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | revising and discussing revisions to settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/2/2018 | Chelsea Kendall | $ 179 | 0.4 | $ 69.96 | Reviewing Appendix B reporting requirements | Consent Decree Comments | Student |
| 5/2/2018 | Rebecca Barker | $ 179 | 0.3 | $ 44.75 | Drafting client email w/ team | Client Status Update | Student |
| 5/2/2018 | Rebecca Barker | $ 179 | 0.5 | $ 89.50 | Conf. call w/ City re: revisions on Settlement Demand Letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/3/2018 | Robert Weinstock | $ 498 | 2.2 | $ 1,095.60 | reviewing and revising draft proposed complaint in intervention | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 5/6/2018 | Joseph Thomas | $ 179 | 0.3 | $ 46.34 | Updating Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 5/7/2018 | Joseph Thomas | $ 179 | 2.6 | $ 457.39 | Revising Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 5/8/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | communications with client re: SEP proposal from researchers | Consent Decree Comments | Prof |
| 5/8/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | discussion of draft CD comments with team; review of complaint in intervention, and discussion of attorneys fees calculation and support | Consent Decree Comments | Prof |
| 5/8/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review of USDOJ letter re: Consent Decree and correspondence with client re: same | Consent Decree Comments | Prof |
| 5/8/2018 | Benjamin Segal | $ 179 | 0.3 | $ 44.75 | Reading letter from DOJ and following up checking on documents linked to in DOJ's letter | Consent Decree Comments | Student |
| 5/9/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review IDEM file cabinet and recent documents related to Portage facility | Consent Decree Comments | Prof |
| 5/9/2018 | Joseph Thomas | $ 179 | 0.5 | $ 85.37 | Revising Complaint-in-Intervention w/ comments from R. Weinstock | First Intervenor Complaint (United States Dkt. 22) | Student |
| 5/12/2018 | Chelsea Kendall | $ 179 | 0.2 | $ 35.20 | Drafting CD comments | Consent Decree Comments | Student |
| 5/13/2018 | Benjamin Segal | $ 179 | 2.0 | $ 363.52 | Drafting the CD comment | Consent Decree Comments | Student |
| 5/13/2018 | Chelsea Kendall | $ 179 | 3.1 | $ 546.60 | Drafting CD comments | Consent Decree Comments | Student |
| 5/14/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with clients re: SEP ideas | Consent Decree Comments | Prof |
| 5/14/2018 | Benjamin Segal | $ 179 | 0.3 | $ 53.70 | Reviewing and making minor edits to comment draft | Consent Decree Comments | Student |
| 5/14/2018 | Joseph Thomas | $ 179 | 0.5 | $ 88.61 | Revising Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 5/14/2018 | Rebecca Barker | $ 179 | 2.1 | $ 372.92 | Drafting CD comments | Consent Decree Comments | Student |
| 5/14/2018 | Rebecca Barker | $ 179 | 0.9 | $ 170.00 | Drafting CD Comment | Consent Decree Comments | Student |
| 5/15/2018 | Joseph Thomas | $ 179 | 0.8 | $ 134.25 | Discussing Draft CD comment in preparation for team meeting | Consent Decree Comments | Student |
| 5/15/2018 | Riley Foley | $ 179 | 1.8 | $ 328.17 | Editing CD comments draft | Consent Decree Comments | Student |
| 5/16/2018 | Joseph Thomas | $ 179 | 1.5 | $ 267.95 | Revising Complaint-in-Intervention and Motion to Intervene | First Intervenor Complaint (United States Dkt. 22) | Student |
| 5/16/2018 | Riley Foley | $ 179 | 0.9 | $ 164.08 | Editing and sending CD comments to team | Consent Decree Comments | Student |
| 5/17/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | call with City to discuss follow up in settlement negotiations | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/18/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | correspondence with City and US Steel re: settlement negotiations process | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/18/2018 | Benjamin Segal | $ 179 | 2.7 | $ 476.14 | Editing CD comment | Consent Decree Comments | Student |
| 5/18/2018 | Chelsea Kendall | $ 179 | 1.7 | $ 306.59 | Editing CD comment | Consent Decree Comments | Student |
| 5/19/2018 | Benjamin Segal | $ 179 | 0.5 | $ 89.50 | Editing CD comment | Consent Decree Comments | Student |
| 5/19/2018 | Rebecca Barker | $ 179 | 0.4 | $ 74.58 | Editing CD comment | Consent Decree Comments | Student |
| 5/21/2018 | Benjamin Segal | $ 179 | 0.1 | $ 17.90 | Reviewing proposed SEP | Consent Decree Comments | Student |
| 5/22/2018 | Mark Templeton | $ 602 | 1.5 | $ 903.00 | Prep for client call, client call, and debrief re: SEP | Consent Decree Comments | Prof |
| 5/22/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | review draft consent decree comments and USEPA inspection report | Consent Decree Comments | Prof |
| 5/22/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | call with clients to discuss negotiations and potential SEP project proposal | Consent Decree Comments | Prof |
| 5/22/2018 | Rebecca Barker | $ 179 | 1.3 | $ 238.67 | Conference call w/ Surfrider re: Purdue study | Consent Decree Comments | Student |
| 5/23/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | correspondence with expert re: USEPA inspection report and negotiations | Consent Decree Comments | Prof |
| 5/23/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | reviewing SEP project proposal from client and providing feedback | Consent Decree Comments | Prof |

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 5/23/2018 | Robert Weinstock | $ 498 | 1.9 | $ 946.20 | prepared for, participated in, and corresponded following settlement call with US Steel | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/24/2018 | Robert Weinstock | $ 498 | 2.2 | $ 1,095.60 | revising draft CD comments | Consent Decree Comments | Prof |
| 5/24/2018 | Robert Weinstock | $ 498 | 1.9 | $ 946.20 | reviewing US Steel settlement letter and related correspondence | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/25/2018 | Robert Weinstock | $ 498 | 3.4 | $ 1,693.20 | revising CD comments | Consent Decree Comments | Prof |
| 5/25/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | correspondence with US Steel, DOJ, and clients related to public comment period extension and settlement negotiations. | Consent Decree Comments | Prof |
| 5/29/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | call with DOJ and other parties re: settlement negotiations and public comment period | Consent Decree Comments | Prof |
| 5/29/2018 | Benjamin Segal | $ 179 | 1.3 | $ 238.67 | Call w/ DOJ and other parties; team debriefing and meeting after | Consent Decree Comments | Student |
| 5/30/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with client re: DOJ conversation | Consent Decree Comments | Prof |
| 5/30/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call with City of Chicago to debrief on DOJ call | Consent Decree Comments | Prof |
| 5/30/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing other commenters' technical comments | Consent Decree Comments | Prof |
| 5/31/2018 | Robert Weinstock | $ 498 | 7.8 | $ 3,884.40 | revising public comments on CD | Consent Decree Comments | Prof |
| 5/31/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | correspondence with DOJ and clients re: comment period extension | Consent Decree Comments | Prof |
| 5/31/2018 | Benjamin Segal | $ 179 | 1.7 | $ 298.33 | Editing CD comment and corresponding about edits | Consent Decree Comments | Student |
| 6/1/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | correspondence with city, US Steel and clients regarding DOJ response on comment period extension | Consent Decree Comments | Prof |
| 6/1/2018 | Robert Weinstock | $ 498 | 1.8 | $ 896.40 | revising public comments on CD and sending to client for review | Consent Decree Comments | Prof |
| 6/1/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | discussion re: USEPA inspection reports with expert | Consent Decree Comments | Prof |
| 6/4/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence with clients, DOJ and US Steel re: comment period and negotiation issues | Consent Decree Comments | Prof |
| 6/4/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | call with expert regarding inspection reports review and review of written expert analysis re: same | Consent Decree Comments | Prof |
| 6/4/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | review client revisions to comment draft | Consent Decree Comments | Prof |
| 6/5/2018 | Mark Templeton | $ 602 | 1.1 | $ 662.20 | Review and discuss confidentiality agreement re: settlement discussions, emails regarding | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/5/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | corresponding with clients and city re: SEP possibilities | Consent Decree Comments | Prof |
| 6/5/2018 | Robert Weinstock | $ 498 | 2.1 | $ 1,045.80 | revising confidentiality agreement and correspondence with City and clients related thereto | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/6/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | review US Steel counsel changes to confidentiality agreement; revise agreement; related correspondence with City and client | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/7/2018 | Mark Templeton | $ 602 | 0.7 | $ 421.40 | Prep discussion, call, and debrief after DOU/IDEM call re: enforcement, CD | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/7/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | review client questions on confidentiality agreement; correspondence and calls with client and City re: same | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/7/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | call with DOJ & IDEM re: negotiations process and next steps | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/8/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Client emails re: confidentiality agreement and next steps re: US Steel discussions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/8/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | review US Steel revisions to confidentiality agreement and related correspondence with the City | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/11/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Emails with clients re: next steps re: US Steel meeting | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/11/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | review City's consultant's CD comment final draft | Consent Decree Comments | Prof |
| 6/11/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | correspondence to schedule settlement meetings and discuss document production etc. | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/12/2018 | Mark Templeton | $ 602 | 1.8 | $ 1,083.60 | Review information about SEPs provided by Surfrider; emails regarding US Steel meetings | Consent Decree Comments | Prof |

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 6/12/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence with US Steel, City, clients and experts regarding document production and scheduling issues | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/13/2018 | Mark Templeton | $ 602 | 0.8 | $ 481.60 | Emails and review re: U.S. Steel provided documents and upcoming meeting | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/14/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Emails re: authorization for additional Sahu work, emails with City re: CDM | Expert Agreement | Prof |
| 6/14/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | reviewing documents from US Steel and discussion with expert re: same | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/15/2018 | Mark Templeton | $ 602 | 0.7 | $ 421.40 | Emails re: estimated costs for additional Sahu work, U.S. Steel-provided documents, response to U.S. Steel | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/15/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | reviewing settlement demand outline and developing further detail and organization | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/15/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with US Steel counsel to prepare for meetings and calls | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/18/2018 | Mark Templeton | $ 602 | 1.6 | $ 963.20 | Emails re: agenda and scope for upcoming U.S. Steel meeting, confidentiality agreements re: U.S. Steel docs | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/18/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with US Steel counsel re: technical call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/18/2018 | Robert Weinstock | $ 498 | 1.8 | $ 896.40 | preparing for technical call, reviewing documents provided by US Steel; holding technical prep call with experts | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/19/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Emails re: anticipated expert travel | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/19/2018 | Robert Weinstock | $ 498 | 2.3 | $ 1,145.40 | preparing for and conducting technical call with US Steel attorneys; debrief call with City | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/20/2018 | Mark Templeton | $ 602 | 0.8 | $ 481.60 | Review of email summary of U.S. Steel call, Andes vm, water quality study proposal | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/20/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing potential SEP questions and related correspondence with client team | Consent Decree Comments | Prof |
| 6/20/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | updating client on technical call; debrief with expert | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/20/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | coordination of next steps with counsel for City and US Steel | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/21/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | call w/ US Steel counsel and the City re: agenda for settlement meetings and next steps | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/22/2018 | Mark Templeton | $ 602 | 0.9 | $ 541.80 | Review of U.S. Steel 5-24-18 letter in context of water quality study proposal; emails re: Drucker presentation of US Steel positions; review internal meeting notes; follow up re: cancellation of in-person meeting | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/22/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | call with US Steel counsel re: negotiation next steps and status | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/25/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | call with clients re: negotiations | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/25/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call with expert re: documents | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/26/2018 | Robert Weinstock | $ 498 | 4.9 | $ 2,440.20 | Meetings with client to discuss negotiation positions, call with client representatives re: SEP, travel to and meeting with City law department to discuss negotiation next steps | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/27/2018 | Robert Weinstock | $ 498 | 8.2 | $ 4,083.60 | site visit with clients | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/28/2018 | Mark Templeton | $ 602 | 0.5 | $ 301.00 | Review Weinstock and Drucker emails and vms re: lack of written responses, DOJ communications, current status, etc.; emails with City re: same; US DOJ email re: technical expert discussions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/28/2018 | Robert Weinstock | $ 498 | 1.0 | $ 498.00 | call with DOJ to update re: settlement negotiations, related correspondence with client | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/28/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence related to technical settlement discussions with DOJ, US Steel, and the City | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/29/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Review Weinstock and Drucker emails re: O&M plan; emails re: WQ study proposal; emails with IDEM re: posting of information to virtual file cabinet | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/29/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | review virtual file cabinet for new documents and DMRs | Monitoring | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/24/23 page 52 of 204     EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Prof |
|---|---|---|---|---|---|---|---|
| 6/29/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | call to DOJ to discuss US Steel response to invitation for technical discussions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/2/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Review internal discussion re: DOJ follow up in light of O&M plan status | Consent Decree Comments | Prof |
| 7/2/2018 | Robert Weinstock | $ 498 | 3.8 | $ 1,892.40 | revising and expanding public comments on proposed CD | Consent Decree Comments | Prof |
| 7/2/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | correspondence with DOJ re: O&M revisions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/3/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Review emails with Surfrider re: WQ study, receipt of IDEM recent monitoring reports from IDEM Beth Admire | Consent Decree Comments | Prof |
| 7/3/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | reviewing and organizing DMRs | Consent Decree Comments | Prof |
| 7/3/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | reviewing revised O&M plan and enhanced monitoring design | Consent Decree Comments | Prof |
| 7/3/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | call with City to discuss litigation strategy and next steps | Consent Decree Comments | Prof |
| 7/5/2018 | Mark Templeton | $ 602 | 2.4 | $ 1,444.80 | Review, edit, comment and discuss draft Surfrider comments on CD in Gov't case; emails with Sahu re: same | Consent Decree Comments | Prof |
| 7/5/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | reviewing recent DMRs for violations & enhanced wastewater monitoring design proposal | Consent Decree Comments | Prof |
| 7/5/2018 | Robert Weinstock | $ 498 | 4.6 | $ 2,290.80 | revising proposed CD comments with client and co-counsel comments | Consent Decree Comments | Prof |
| 7/6/2018 | Mark Templeton | $ 602 | 1.3 | $ 782.60 | Review Weinstock email re: updates from U.S. Steel; review City comments on CD in Gov't case | Consent Decree Comments | Prof |
| 7/6/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | finalizing and submitting CD comments | Consent Decree Comments | Prof |
| 7/9/2018 | Mark Templeton | $ 602 | 0.8 | $ 481.60 | Review Drucker/Weinstock exchange re: rolling production; receipt of update on affidavits; further emails with Surfrider about WQ study | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/10/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | reviewing draft affidavits, circulating to witnesses | Affidavits for Motion to Intervene | Prof |
| 7/11/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | revising affidavit and resending per affiant instructions | Affidavits for Motion to Intervene | Prof |
| 7/11/2018 | Robert Weinstock | $ 498 | 1.9 | $ 946.20 | updating and revising motion to intervene | Motion to Intervene | Prof |
| 7/12/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | emails re: Driscoll affidavit; review U.S. Steel 7-11-22 technical responses | Motion to Intervene | Prof |
| 7/12/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Review and discussion re: draft Pls. Mot. to Lift Stay in Surfrider case | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 7/12/2018 | Mark Templeton | $ 602 | 1.1 | $ 662.20 | Review and discuss U.S. Steel 7-11-22 technical responses | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/12/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | reviewing and revising draft motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 7/12/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | coordinating call with City to prepare for status conference | Status Conference (Surfrider Dkt. 25) | Prof |
| 7/13/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Final review of Pls. Mot. to Lift Stay in Surfrider case, receipts and storage of final filing Dkt. 26 | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 7/13/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Review of WQ study emails with Surfrider | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/13/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Emails with Sahu re: requests for information | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/13/2018 | Mark Templeton | $ 602 | 2.7 | $ 1,625.40 | Prep for, travel, and holding of status conference and emails to clients regarding and next steps | Travel | Prof |
| 7/13/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing and revising motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 7/13/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call to DOJ to provide update | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/13/2018 | Robert Weinstock | $ 498 | 2.9 | $ 1,444.20 | travel to/from and participation at status conference with magistrate; client update | Travel | Prof |
| 7/24/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Emails w/ Surfrider re: technical advisory committee | Consent Decree Comments | Prof |
| 7/24/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | reviewing and corresponding in relation to standing affidavits | Affidavits for Motion to Intervene | Prof |
| 7/24/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | reviewing groundwater document from IDEM and NPCA comments on revised O&M plan | Consent Decree Comments | Prof |
| 7/25/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Email re: technical advisory committee | Consent Decree Comments | Prof |
| 7/26/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | reviewing research on res judicata and cases for use in reply brief on motion to lift stay | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 7/27/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Weinstock email to Sahu re: status | Expert | Prof |
| 7/27/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | reviewing US Steel draft motion for stay; call with City to coordinate | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |

| Date | Name | Rate | Hours | Amount | Description | Category | |
|---|---|---|---|---|---|---|---|
| 7/31/2018 | Robert Weinstock | $ 498 | 1.0 | $ 498.00 | status call with DOJ; reviewing 7th Circuit case to forward to DOJ | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 8/1/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Discussions and emails with Surfrider re: Sahu work product | Expert | Prof |
| 8/1/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | call with client re: expert issues and follow-up compilation of materials | Consent Decree Comments | Prof |
| 8/3/2018 | Mark Templeton | $ 602 | 1.8 | $ 1,083.60 | Receipt, review, filing, review of cases and discussions re: Def. Resp. to Pls. Mot. to Lift Stay Dkt. 27 in Surfrider case | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/7/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | reviewing US Steel opposition to motion to lift stay brief | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/8/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | call with city to discuss reply brief | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/9/2018 | Mark Templeton | $ 602 | 0.5 | $ 301.00 | Emails re: follow up with US DOJ re: US Steel response in motion to lift the stay in Surfrider case; client emails re: US Steel opposition to lifting stay | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/9/2018 | Robert Weinstock | $ 498 | 3.3 | $ 1,643.40 | reviewing draft reply brief on motion to stay; correspondence with counsel for city to discuss issues re same | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/10/2018 | Mark Templeton | $ 602 | 1.5 | $ 903.00 | Discussion re: and edits of Reply to Motion to Lift Stay in Surfrider case | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/10/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | continue revisions on 1st draft of reply brief | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/10/2018 | Robert Weinstock | $ 498 | 2.1 | $ 1,045.80 | reviewing research used in reply brief; | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/12/2018 | Mark Templeton | $ 602 | 1.1 | $ 662.20 | Further review and discussion re: Reply to Motion to Lift Stay in Surfrider case | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/12/2018 | Robert Weinstock | $ 498 | 4.3 | $ 2,141.40 | revising reply brief on motion to lift stay | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/13/2018 | Mark Templeton | $ 602 | 0.8 | $ 481.60 | Discussion and edits (including client feedback) re: Reply to Motion to Lift Stay in Surfrider case; receipt and storage of final filed Dkt 28 | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/13/2018 | Robert Weinstock | $ 498 | 3.2 | $ 1,593.60 | revising reply brief, reviewing cases, and discussion with City re same | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/13/2018 | Robert Weinstock | $ 498 | 2.1 | $ 1,045.80 | proofreading and final edits on reply brief | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/14/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Client email update re: Reply filing | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/22/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | strategy call with city | Motion to Intervene | Prof |
| 8/24/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Prep for and discussions with Surfrider re: next steps in case; emails re: Sahu cost and budget | Client Status Update | Prof |
| 8/28/2018 | Mark Templeton | $ 602 | 0.8 | $ 481.60 | Emails and discussions re: DOJ and technical expert concerns | Motion to Intervene | Prof |
| 8/28/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | revising intervention papers; preparing for call with DOJ; call with DOJ re: discussions with USS and follow up email re technical issues | Motion to Intervene | Prof |
| 8/29/2018 | Mark Templeton | $ 602 | 3.5 | $ 2,107.00 | Review and comment on motion to intervene draft; review case law; discussions and client emails regarding | Motion to Intervene | Prof |
| 8/29/2018 | Robert Weinstock | $ 498 | 1.5 | $ 747.00 | revising motion to intervene | Motion to Intervene | Prof |
| 8/30/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Receipt and review of client comments on motion to intervene draft, emails regarding | Motion to Intervene | Prof |
| 8/31/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | integrating client feedback into intervention papers | Motion to Intervene | Prof |
| 9/4/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | review City's draft intervention brief | Motion to Intervene | Prof |
| 9/5/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Emails re: intervention timing | Motion to Intervene | Prof |
| 9/7/2018 | Robert Weinstock | $ 498 | 3.2 | $ 1,593.60 | proofreading, organizing and finalizing exhibits, and compiling appearances for intervention motion | Motion to Intervene | Prof |
| 9/10/2018 | Mark Templeton | $ 602 | 2.1 | $ 1,264.20 | Review and discuss draft Mot. to Intervene in Govts' case, tweaks to City emergency contact | Motion to Intervene | Prof |
| 9/10/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Emails with clients re: US Steel spills, next steps on EBP, financial components, revised CD and appendix B | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 9/11/2018 | Mark Templeton | $ 602 | 1.5 | $ 903.00 | Discuss draft Mot. to Int. in Govts' case | Motion to Intervene | Prof |
| 9/11/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | updating motion to intervene, assembling exhibits | Motion to Intervene | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 54 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 9/12/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Email with US Steel re: Mot. to Intervene and follow up emails; review and discuss final Motion to Intervene draft in Govt's case; emails with US DOJ re: intervention | Motion to Intervene | Prof |
| 9/12/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence related to motions to intervene, call with City to coordinate | Motion to Intervene | Prof |
| 9/13/2018 | Mark Templeton | $ 602 | 2.1 | $ 1,264.20 | Final review and discussion re: motion to intervene in Govts' case, filing and organization thereof Dkt. 12; review City's Mot. to Int. Dkt. 13, 14 | Motion to Intervene | Prof |
| 9/13/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | finalizing motion to intervene, correspondence with opposing counsel re: same, filing motion to intervene and serving copies | Motion to Intervene | Prof |
| 9/17/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review US Steel surreply and forward to client | Response to Surreply on Motion to Lift Stay (Surrider Dkt | Prof |
| 9/18/2018 | Mark Templeton | $ 602 | 1.8 | $ 1,083.60 | Review and discuss U.S. Steel motion for leave to file surreply and attached surreply Dkt. 29 in Surfrider case; emails with US Steel regarding its position on intervention | Response to Surreply on Motion to Lift Stay (Surrider Dkt | Prof |
| 9/18/2018 | Robert Weinstock | $ 498 | 2.9 | $ 1,444.20 | review and outline response to US Steel surreply motion; drafting opposition; call with the City to discuss same | Response to Surreply on Motion to Lift Stay (Surrider Dkt | Prof |
| 9/20/2018 | Mark Templeton | $ 602 | 1.3 | $ 782.60 | Review, edit and discuss opposition to U.S. Steel motion for surreply in Surfrider case | Response to Surreply on Motion to Lift Stay (Surrider Dkt | Prof |
| 9/20/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | revising opposition to sur-reply motion | Response to Surreply on Motion to Lift Stay (Surrider Dkt | Prof |
| 9/21/2018 | Mark Templeton | $ 602 | 0.5 | $ 301.00 | Final discussions re: Surfrider opposition to U.S. Steel Mot. for Surreply in Surfrider case, receipt and storage Dkt. 30 | Response to Surreply on Motion to Lift Stay (Surrider Dkt | Prof |
| 9/21/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | correspondence with city to finalize opposition to surreply, finalizing and filing the same | Response to Surreply on Motion to Lift Stay (Surrider Dkt | Prof |
| 9/27/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | review US brief on intervention | Reply in Support of Motion to Intervene (United States DI | Prof |
| 9/28/2018 | Mark Templeton | $ 602 | 2.5 | $ 1,505.00 | Review DOJ response to Surfrider motion to intervene in gov't case Dkt 17, including case law review; emails with Surfrider | Reply in Support of Motion to Intervene (United States DI | Prof |
| 9/28/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | meeting to discuss reply to US intervention response; call with City re: same; correspondence with client re same | Reply in Support of Motion to Intervene (United States DI | Prof |
| 9/28/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Call w/ City of Chicago re: reply motion | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/28/2018 | Samuel Freedlund | $ 179 | 0.3 | $ 59.67 | Drafting email to Surfrider re: DOJ's response to Motion to Intervene, next steps, and dates of the next filings | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/29/2018 | Samuel Freedlund | $ 179 | 0.4 | $ 67.08 | Researching issue from DOJ response to Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/29/2018 | Samuel Freedlund | $ 179 | 1.6 | $ 280.63 | Reply to Response to Motion to Intervene - Researching interventions before completion of comments period | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/29/2018 | Samuel Freedlund | $ 179 | 1.7 | $ 296.84 | Reply to Response to Motion to Intervene - Researching issue #1 of DOJ response (whether Court should defer ruling on the motions until public comment review) | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/30/2018 | Benjamin Segal | $ 179 | 1.7 | $ 304.30 | Working on reply to DOJ response to MTI | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/30/2018 | Samuel Freedlund | $ 179 | 1.2 | $ 208.83 | Reviewing draft of reply to response to Surfrider's Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/30/2018 | Simona Brooks | $ 179 | 6.2 | $ 1,103.83 | Researching for reply brief for Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 10/1/2018 | Chelsea Kendall | $ 179 | 1.3 | $ 223.75 | Editing reply to response to Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 10/2/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Emails re: status of Reply in Response to Motion to Intervene in Govts' case | Reply in Support of Motion to Intervene (United States DI | Prof |
| 10/2/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | revising draft reply brief on intervention and providing feedback to authors | Reply in Support of Motion to Intervene (United States DI | Prof |
| 10/2/2018 | Chelsea Kendall | $ 179 | 2.0 | $ 358.00 | Revising Reply to Response to Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 10/2/2018 | Simona Brooks | $ 179 | 0.8 | $ 134.25 | Adding docket cites and pincites to draft of Motion to Intervene reply brief | Reply in Support of Motion to Intervene (United States DI | Student |
| 10/3/2018 | Mark Templeton | $ 602 | 2.8 | $ 1,685.60 | Review of draft of and underlying case law in Reply of Response to Motion to Intervene in Govt's case, discussions and finalization tasks regarding including client feedback | Reply in Support of Motion to Intervene (United States DI | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 55 of 204

EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2018 | Robert Weinstock | $ | 498 | 2.6 | $ | 1,294.80 | revising draft reply brief on intervention | Reply in Support of Motion to Intervene (United States D| | Prof |
| 10/3/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | call with city to discuss reply briefs and strategy on motion to lift stay | Reply in Support of Motion to Intervene (United States D| | Prof |
| 10/3/2018 | Benjamin Segal | $ | 179 | 2.1 | $ | 375.90 | Working on Reply to DOJ response to the MTI | Reply in Support of Motion to Intervene (United States D| | Student |
| 10/3/2018 | Christopher Salvatore | $ | 179 | 2.2 | $ | 384.85 | Working w/ Ben to resolve comments on brief, proofreading and editing | Reply in Support of Motion to Intervene (United States D| | Student |
| 10/3/2018 | Samuel Freedlund | $ | 179 | 0.8 | $ | 149.17 | Reviewing and cite-checking the final draft of reply to US Response to Surfrider's Motion to Intervene | Reply in Support of Motion to Intervene (United States D| | Student |
| 10/3/2018 | Samuel Freedlund | $ | 179 | 1.0 | $ | 179.00 | Reviewing and cite-checking the final draft of reply to US Response to Surfrider's Motion to Intervene | Reply in Support of Motion to Intervene (United States D| | Student |
| 10/3/2018 | Simona Brooks | $ | 179 | 0.6 | $ | 104.42 | Proofreading and Bluebooking reply brief for Motion to Intervene | Reply in Support of Motion to Intervene (United States D| | Student |
| 10/4/2018 | Mark Templeton | $ | 602 | 0.9 | $ | 541.80 | Final review of Rep. in Resp. to Mot. to Int. in Gov't case Dkt 18; review City of Chicago Reply in Support of Its Motion to Intervene Dkt 19; discussions regarding and regarding next steps with Surfrider | Reply in Support of Motion to Intervene (United States D| | Prof |
| 10/4/2018 | Robert Weinstock | $ | 498 | 3.6 | $ | 1,792.80 | finalizing reply brief on intervention, proofreading, cite checking and filing | Reply in Support of Motion to Intervene (United States D| | Prof |
| 10/13/2018 | Mark Templeton | $ | 602 | 0.3 | $ | 180.60 | Emails re: DOJ outreach | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/14/2018 | Mark Templeton | $ | 602 | 0.3 | $ | 180.60 | Email to US Steel re: Surfrider/City non-support for CD; DOJ / IDEM email; client follow up | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/16/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | reviewing semi-annual report submitted by US Steel | Monitoring | Prof |
| 10/30/2018 | Chelsea Kendall | $ | 179 | 0.9 | $ | 163.88 | Downloading/reviewing IDEM docs | Monitoring | Student |
| 10/31/2018 | Robert Weinstock | $ | 498 | 1.1 | $ | 547.80 | review IDEM inspection report | Monitoring | Prof |
| 11/12/2018 | Kevin Carlson | $ | 179 | 2.5 | $ | 447.50 | Researching consent decree approval w/r/t operation and maintenance plans, technical provisions | Opposition to Motion to Enter Revised CD | Student |
| 11/13/2018 | Chelsea Kendall | $ | 179 | 2.2 | $ | 388.63 | Researching CD legal standards | Opposition to Motion to Enter Revised CD | Student |
| 11/13/2018 | Chelsea Kendall | $ | 179 | 1.2 | $ | 214.75 | Writing CD judicial review standards memo outline | Opposition to Motion to Enter Revised CD | Student |
| 11/19/2018 | Kevin Carlson | $ | 179 | 2.1 | $ | 373.36 | Researching and writing up possible technical objections to USS revised O&M plan; emailing write-up | Opposition to Motion to Enter Revised CD | Student |
| 11/26/2018 | Chelsea Kendall | $ | 179 | 0.5 | $ | 89.50 | Drafting memo on CD standards | Opposition to Motion to Enter Revised CD | Student |
| 11/27/2018 | Chelsea Kendall | $ | 179 | 0.7 | $ | 129.73 | Drafting email to surfers | Client Status Update | Student |
| 11/27/2018 | Chelsea Kendall | $ | 179 | 4.4 | $ | 787.60 | Drafting memo on CD standards | Opposition to Motion to Enter Revised CD | Student |
| 11/27/2018 | Chelsea Kendall | $ | 179 | 0.7 | $ | 117.74 | Outlining motion to oppose CD with Kevin | Opposition to Motion to Enter Revised CD | Student |
| 11/27/2018 | Kevin Carlson | $ | 179 | 0.8 | $ | 134.25 | Outlining CD objecting w/ C. Kendall | Opposition to Motion to Enter Revised CD | Student |
| 11/29/2018 | Mark Templeton | $ | 602 | 0.6 | $ | 361.20 | Emails re: Burns Harbor discoloration and discharge | Monitoring | Prof |
| 11/29/2018 | Robert Weinstock | $ | 498 | 1.6 | $ | 796.80 | investigating reports of suspicious discharge at US Steel Portage facility | Monitoring | Prof |
| 11/30/2018 | Mark Templeton | $ | 602 | 1.7 | $ | 1,023.40 | Further emails and discussions re: Burns Harbor discharge with Surfrider, City of Chicago | Monitoring | Prof |
| 11/30/2018 | Robert Weinstock | $ | 498 | 4.3 | $ | 2,141.40 | follow up research and communications about the recent suspicious discharges | Monitoring | Prof |
| 11/30/2018 | Chelsea Kendall | $ | 179 | 0.2 | $ | 29.83 | Call w/ city re: discharge | Monitoring | Student |
| 11/30/2018 | Chelsea Kendall | $ | 179 | 0.8 | $ | 148.37 | Updating draft email to surfers | Monitoring | Student |
| 11/30/2018 | Chelsea Kendall | $ | 179 | 0.1 | $ | 14.97 | Sending email to client | Monitoring | Student |
| 12/2/2018 | Kevin Carlson | $ | 179 | 2.1 | $ | 370.08 | Creating and formatting document for brief in opposition to motion to enter CD, drafting factual and procedural background section | Opposition to Motion to Enter Revised CD | Student |
| 12/3/2018 | Robert Weinstock | $ | 498 | 0.2 | $ | 99.60 | follow up correspondence related to foamy discharge | Monitoring | Prof |
| 12/3/2018 | Chelsea Kendall | $ | 179 | 1.1 | $ | 195.21 | Drafting CD opposition shell | Opposition to Motion to Enter Revised CD | Student |
| 12/4/2018 | Chelsea Kendall | $ | 179 | 3.0 | $ | 537.00 | Drafting CD objection shell | Opposition to Motion to Enter Revised CD | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 56 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 12/6/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Receipt, review, discussions re: next steps after Order Denying Mot. to Lift Stay Dkt. 31 in Surfrider case; emails with clients re: same | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 12/6/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | review MJ order re: motion to lift stay and related correspondence | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 12/7/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Emails re: next steps in Gov't case in light of Order Denying Mot. to Lift Stay in Surfrider case | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 12/7/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | reviewing student outline of arguments re: motion to intervene update; correspondence with client and co-counsel re: motion to lift stay order | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/7/2018 | Kevin Carlson | $ 179 | 0.5 | $ 89.50 | Drafting outline of possible letter to court re: 11/28 foam incident; email to Rob and Mark | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 12/11/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | call with city and related discussion of foam discharge event and MJ Rodovich opinion | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 12/11/2018 | Kevin Carlson | $ 179 | 0.5 | $ 89.50 | Call w/ City re: 11/28 foam incident | Monitoring | Student |
| 12/12/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | review of IDEM inspection report for foam incident | Monitoring | Prof |
| 12/13/2018 | Mark Templeton | $ 602 | 0.6 | $ 361.20 | Review Order Granting Intervention in Govts' case Dkt 20; discussion of strategy and next steps; emails with clients regarding | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/13/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review order granting motion to intervene and related correspondence | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/14/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Internal/external emails re: US DOJ/US Steel communications in light of intervention | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/16/2018 | Kevin Carlson | $ 179 | 4.0 | $ 716.00 | Conducting legal and factual research (NOI and IDEM inspection) re: NOI for foam incident | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 12/18/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call w/ client to update | Client Status Update | Prof |
| 12/19/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Communications with Surfrider/team re: next steps re: intervention | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/19/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | preparing complaint in intervention for filing | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/19/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | call with city to discuss complaints in intervention and next steps | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/19/2018 | Kevin Carlson | $ 179 | 0.8 | $ 134.25 | Call w/ City re: Motion to Intervene being granted, next steps | Motion to Intervene | Student |
| 12/21/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | preparing complaint in intervention for filing | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/27/2018 | Mark Templeton | $ 602 | 1.5 | $ 903.00 | Final review of Int. Comp. in Govt' case Dkt 22; Review of City of Chicago complaints Dkt 23; Preparation and filing of appearance of counsel form in US/IN v. US Steel case Dkt. 21 | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/27/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | adding index of exhibits and executing filing of complaint in intervention | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 1/2/2019 | Kevin Carlson | $ 189 | 1.3 | $ 243.44 | Drafting amended Complaint in Intervention and sending to C. Kendall for review | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/3/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Receipt of Magistrate Consent Forms in Govts' case Dkt 27, discussions regarding | Judicial Assignment/Reassignment | Prof |
| 1/3/2019 | Robert Weinstock | $ 538 | 0.2 | $ 107.60 | reviewing magistrate consent form; related correspondence | Judicial Assignment/Reassignment | Prof |
| 1/3/2019 | Chelsea Kendall | $ 189 | 1.3 | $ 252.79 | Commenting on Kevin's amended Complaint | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/3/2019 | Kevin Carlson | $ 189 | 0.5 | $ 94.50 | Reviewing C. Kendall's edits to amended Complaint in Intervention, communicating with her about the edits; emailing question to Mark and Rob | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/3/2019 | Kevin Carlson | $ 189 | 0.2 | $ 31.08 | Responding to C. Kendall's edits, prepping draft amended Complaint in Intervention for Rob and Mark's review | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/7/2019 | Robert Weinstock | $ 538 | 1.5 | $ 807.00 | call w/ co-counsel to discuss magistrate consent and planning; review of amended complaint draft language | Judicial Assignment/Reassignment | Prof |
| 1/10/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | reviewing 12/18 IDEM inspection report and implications for amended complaint | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/10/2019 | Chelsea Kendall | $ 189 | 1.4 | $ 266.60 | Adding reporting violation section to amended Complaint | Amended Complaint in Intervention (Dkt. No. 33) | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 57 of 204

EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Matter | Category |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2019 | Kevin Carlson | $ | 189 | 1.5 | $ | 283.50 | Amending Complaint per team meeting and incorporating 12.18.18 IDEM inspection | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/10/2019 | Kevin Carlson | $ | 189 | 0.5 | $ | 94.50 | Monitoring IDEM file cabinet; reading new inspection report on new fo | Monitoring | Student |
| 1/10/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 37.80 | Drafting email to City re 12.12.18 IDEM inspection report | Monitoring | Student |
| 1/14/2019 | Mark Templeton | $ | 637 | 1.6 | $ | 1,019.20 | Review Amended Complaint in Intervention in Gov't case, client emails regarding including comments and questions and internal emails regarding; review memo re: pros/cons of magistrate v. Art. III judge | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/14/2019 | Robert Weinstock | $ | 538 | 1.8 | $ | 968.40 | revising amended complaint; reviewing research on judges | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/14/2019 | Chelsea Kendall | $ | 189 | 0.3 | $ | 63.00 | Researching response to client email | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/14/2019 | Chelsea Kendall | $ | 189 | 0.7 | $ | 126.00 | Call w/ City re: amended Complaint; debrief afterwards | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/14/2019 | Chelsea Kendall | $ | 189 | 1.3 | $ | 252.00 | Editing amended Complaint | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/14/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 37.80 | Reviewing R. Weinstock's edits to my sections in amended Complaint in Intervention | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/15/2019 | Mark Templeton | $ | 637 | 0.6 | $ | 382.20 | Emails regarding client comments re: draft Amended Complaint in Intervention in Gov't case | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/15/2019 | Robert Weinstock | $ | 538 | 0.8 | $ | 430.40 | revising amended complaint with client feedback; reviewing US Steel follow-up report | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/15/2019 | Kevin Carlson | $ | 189 | 0.8 | $ | 141.75 | Incorporating paragraphs from USS answer in Surfrider to Complaint in Intervention in US v US Steel; emailing to Rob | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/15/2019 | Kevin Carlson | $ | 189 | 0.4 | $ | 66.15 | Breaking up allegations that USS admitted to into section-specific paragraphs in amended Complaint in Intervention; emailing it to team | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/15/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 28.35 | Reviewing USS 30-day report on foam incidents, emailing thoughts to t | Monitoring | Student |
| 1/17/2019 | Mark Templeton | $ | 637 | 1.4 | $ | 891.80 | Finalization of Amended Complaint in Intervention in Gov't case for Surfrider Dkt 33; City Am. Comp. Dkt 32; receipt and initial review of U. S. Steel Mot. to Dismiss in Govt's case, Dkt. 28, 29, 30, 31; client emails regarding | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/17/2019 | Robert Weinstock | $ | 538 | 2.9 | $ | 1,560.20 | proofreading and preparing amended complaint for filing; discussion with City re: reporting violations; filing amended complaint | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/17/2019 | Robert Weinstock | $ | 538 | 1.4 | $ | 753.20 | reviewing USS motions to dismiss, call w/ City re: same | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/17/2019 | Kevin Carlson | $ | 189 | 0.4 | $ | 81.43 | Researching and writing explanatory email to team re: magistrate consent in the Seventh Circuit | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/18/2019 | Mark Templeton | $ | 637 | 1.5 | $ | 955.50 | Further review and discussion of U.S. Steel Mot. to Dismiss. In Govts' case | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/18/2019 | Robert Weinstock | $ | 538 | 2.1 | $ | 1,129.80 | reviewing research on USS MtD, call w/ city | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/18/2019 | Chelsea Kendall | $ | 189 | 1.0 | $ | 189.00 | Call w/ City re: MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/18/2019 | Kevin Kennedy | $ | 189 | 4.0 | $ | 756.00 | Researching similar cases, reading MEIC case, and tracking it down on Bloomberg | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/19/2019 | Kevin Carlson | $ | 189 | 2.7 | $ | 512.72 | Researching rights of intervenors in CWA cases, attempting to draft statutory argument for our causes of action | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/19/2019 | Kevin Carlson | $ | 189 | 0.8 | $ | 141.75 | Researching notes of decisions on intervention rights under 33 USC 1365b | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/20/2019 | Kevin Carlson | $ | 189 | 0.4 | $ | 74.97 | Working on MTD brief in opposition outline | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/20/2019 | Kevin Carlson | $ | 189 | 0.9 | $ | 163.22 | Locating supporting cases for proposition that CWA intervenors retain full citizen-suit rights | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/21/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Review client emails re: IDEM quarterly groundwater monitoring order to U.S. Steel | Monitoring | Prof |
| 1/22/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 28.35 | Call to ND Ind clerk's office | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/22/2019 | Kevin Kennedy | $ | 189 | 2.5 | $ | 472.50 | Research cost recovery section of response to MtD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/23/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Receipt and review of client email re: attorneys fees cases in context of intervention | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/23/2019 | Robert Weinstock | $ | 538 | 0.7 | $ | 376.60 | call with client to discuss Am. Cpt. And motion to dismiss | Amended Complaint in Intervention (Dkt. No. 33) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-2    filed 08/21/23    page 58 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 1/23/2019 | Chelsea Kendall | $ 189 | 0.4 | $ 79.33 | Outline response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/23/2019 | Chelsea Kendall | $ 189 | 1.0 | $ 189.00 | Call with Staley re: MTD and RCRA comment | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/23/2019 | Kevin Carlson | $ 189 | 0.1 | $ 26.57 | Modifying my portion of outline for brief in opposition to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/23/2019 | Kevin Kennedy | $ 189 | 2.5 | $ 472.50 | Outlining cost recovery section of response to MtD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/24/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Email with client re: fees cases; email with U.S. Steel re: docket | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/24/2019 | Robert Weinstock | $ 538 | 0.6 | $ 322.80 | call with court case manager, emails re: same with co-counsel and defendant's counsel | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/25/2019 | Mark Templeton | $ 637 | 0.3 | $ 191.10 | Receipt and review of reassignment to Van Bokkelen; email with US Steel re: docket | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/26/2019 | Samuel Freedlund | $ 189 | 3.1 | $ 576.45 | Research for a memo examining the possibility of consolidating the two cases Surfrider is a party in against US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 1/27/2019 | Kevin Carlson | $ 189 | 0.9 | $ 170.10 | Case research on statutory rights of CWA intervenors | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/27/2019 | Kevin Kennedy | $ 189 | 2.1 | $ 396.90 | Case research on consolidation and benefits of consolidation | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/28/2019 | Robert Weinstock | $ 538 | 0.3 | $ 161.40 | review voicemail from DOJ; correspond w/ co-counsel re: same | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/28/2019 | Robert Weinstock | $ 538 | 0.2 | $ 107.60 | reviewing order transferring to district court judge and discussing same | Judicial Assignment/Reassignment | Prof |
| 1/30/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Receipt and review of U.S. Mot. to Dismiss in Govts' case Dkt 35, 36, 37, 38; client communications regarding | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 1/30/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | reviewing motions to dismiss amended complaint and related correspondence | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 1/30/2019 | Benjamin Segal | $ 189 | 1.0 | $ 189.00 | Analyzing US Steel's Motion to Dismiss and discussing strategy and response drafting with Kevin Kennedy & Kevin Carlson. | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/30/2019 | Benjamin Segal | $ 189 | 0.3 | $ 63.00 | Reviewing & assessing USS new filing. | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/30/2019 | Kevin Carlson | $ 189 | 2.0 | $ 378.00 | Drafting my section of brief in opposition to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/30/2019 | Samuel Freedlund | $ 189 | 1.1 | $ 201.60 | Research for a memo on the question of consolidation in the two cases Surfrider is a party to against US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 1/31/2019 | Robert Weinstock | $ 538 | 0.2 | $ 107.60 | correspondence with counsel for the City re: motions to dismiss | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 1/31/2019 | Kevin Carlson | $ 189 | 2.5 | $ 472.50 | Drafting brief in opposition to US Steel MTD; causes of action available to intervenors, unavailability of consent decree | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/3/2019 | Kevin Carlson | $ 189 | 2.8 | $ 519.75 | Drafting brief in opposition to US Steel MTD, distinguishing MWRD and researching intervenor causes of action | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/4/2019 | Kevin Carlson | $ 189 | 0.5 | $ 98.44 | Reviewing and editing my draft brief in opposition to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/4/2019 | Kevin Carlson | $ 189 | 2.6 | $ 495.92 | Deep research on CWA Complaints in intervention; drafting response to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/4/2019 | Kevin Kennedy | $ 189 | 4.0 | $ 756.00 | Deep research on CWA cost recovery for intervenors | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/5/2019 | Chelsea Kendall | $ 189 | 0.5 | $ 98.17 | MTD response | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/5/2019 | Kevin Kennedy | $ 189 | 6.0 | $ 1,134.00 | Drafting brief in opposition to US Steel MTD, reviewing Kevin C's and Chelsea's sections, putting it all together | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/6/2019 | Mark Templeton | $ 637 | 4.1 | $ 2,611.70 | Review, edit and discuss opposition to U.S. Steel Motion to Dismiss First Amended Complaint-in-Intervention in US vs. US Steel | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/6/2019 | Robert Weinstock | $ 538 | 4.3 | $ 2,313.40 | revising opposition to motion to dismiss | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/6/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing memo re: motion to dismiss opposition brief | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/6/2019 | Chelsea Kendall | $ 189 | 2.7 | $ 501.38 | Response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/6/2019 | Kevin Carlson | $ 189 | 0.3 | $ 60.01 | Incorporating Rob and Mark's edits on brief in opposition to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |

| Date | Name | Rate | Hours | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|
| 2/6/2019 | Samuel Freedlund | $ 189 | 1.8 | $ 330.75 | Research and writing of consolidation memo for Surfrider's two cases against US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/7/2019 | Robert Weinstock | $ 538 | 2.6 | $ 1,398.80 | reviewing cases cited in opposition brief | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/7/2019 | Chelsea Kendall | $ 189 | 0.9 | $ 175.40 | Edits to response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/7/2019 | Kevin Carlson | $ 189 | 2.8 | $ 519.75 | Incorporating Mark and Rob's edits to brief in opposition to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/8/2019 | Robert Weinstock | $ 538 | 1.7 | $ 914.60 | discussion of draft brief; revisions to draft brief in opposition to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/8/2019 | Chelsea Kendall | $ 189 | 1.7 | $ 326.71 | Edits to response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/8/2019 | Kevin Kennedy | $ 189 | 5.5 | $ 1,039.50 | Incorporating Mark and Rob's edits to brief in opposition to US Steel MTD, editing Kevin C and Chelsea's sections | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/9/2019 | Benjamin Segal | $ 189 | 3.0 | 567.00 | Editing brief and legal research to find citations supporting argument in brief (response to USS motion to dismiss Surfrider's Complaint in Intervention). | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/9/2019 | Kevin Carlson | $ 189 | 1.5 | $ 279.30 | Drafting brief in opposition to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/9/2019 | Samuel Freedlund | $ 189 | 1.0 | $ 189.00 | Research for US Steel case examining FRoCP Rule 24(c) pleading requirements, in response to US Steel's motion to dismiss | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/10/2019 | Kevin Carlson | $ 189 | 0.6 | $ 112.93 | Researching pleading under 24(c) in the Seventh Circuit | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/10/2019 | Kevin Kennedy | $ 189 | 5.0 | $ 945.00 | Drafting brief in opposition to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/11/2019 | Mark Templeton | $ 637 | 2.2 | $ 1,401.40 | Review, edit and discuss latest draft of opposition to U.S. Steel Motion to Dismiss First Amended Complaint-in-Intervention in US v. US Steel; client emails and feedback regarding | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/11/2019 | Robert Weinstock | $ 538 | 4.1 | $ 2,205.80 | revising opposition to motion to dismiss; reviewing MTD brief again | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/11/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | reviewing revised technical submissions from US Steel pursuant to the CD | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/11/2019 | Chelsea Kendall | $ 189 | 1.5 | $ 287.02 | Adding docket citations to MTD background section | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/12/2019 | Mark Templeton | $ 637 | 1.8 | $ 1,146.60 | Review and discuss opposition to U.S. Steel Motion to Dismiss Amended Complaint in Intervention in US v. US Steel, further client and team emails re: implementation | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/12/2019 | Robert Weinstock | $ 538 | 3.7 | $ 1,990.60 | revising opposition brief and reviewing cases | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/12/2019 | Benjamin Segal | $ 189 | 1.5 | $ 283.50 | Trimming brief to fit maximum page count | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/12/2019 | Chelsea Kendall | $ 189 | 2.5 | $ 478.64 | Edits to response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/12/2019 | Kevin Kennedy | $ 189 | 2.0 | $ 378.00 | Working on Brief draft | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/12/2019 | Kevin Kennedy | $ 189 | 2.0 | $ 378.00 | Working on Brief draft at night | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/12/2019 | Samuel Freedlund | $ 189 | 0.8 | $ 148.05 | Consolidation Research for Surfrider v. US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/13/2019 | Mark Templeton | $ 637 | 1.4 | $ 891.80 | Review and finalize with team Surfrider's opposition to U.S. Steel Motion to Dismiss Amended Complaint in Intervention in US v. US Steel Dkt. 39; receipt and review of City Response Dkt. 40; client emails regarding | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/13/2019 | Robert Weinstock | $ 538 | 6.6 | $ 3,550.80 | revising and finalizing MtD brief for filing | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/13/2019 | Chelsea Kendall | $ 189 | 1.2 | $ 227.12 | Edits to response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/13/2019 | Kevin Carlson | $ 189 | 1.1 | $ 207.90 | Proofreading brief in opposition to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/13/2019 | Kevin Kennedy | $ 189 | 6.0 | $ 1,134.00 | Finalizing Reply to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/13/2019 | Samuel Freedlund | $ 189 | 0.9 | $ 173.25 | Drafting consolidation research memo | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/16/2019 | Samuel Freedlund | $ 189 | 2.6 | $ 488.25 | Researching consolidation research memo for Surfrider v. US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/18/2019 | Mark Templeton | $ 637 | 2.4 | $ 1,528.80 | Review comparison of initial and revised O&M Plan and Enhanced Wastewater Process Monitoring Design and underlying documents, discussion | Opposition to Motion to Enter Revised CD | Prof |

| Date | Name | | Rate | Hours | | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2019 | Kevin Carlson | $ | 189 | 2.8 | $ | 519.75 | Comparing initial and final versions of US Steel O&M Plan and Enhanced Wastewater Process Monitoring Design, analyzing potential objections | Opposition to Motion to Enter Revised CD | Student |
| 2/19/2019 | Mark Templeton | $ | 637 | 0.7 | $ | 445.90 | Review feedback and email to expert re: initial and revised O&M Plan and Enhanced Wastewater Process Monitoring Design; emails with client re: use of expert | Opposition to Motion to Enter Revised CD | Prof |
| 2/19/2019 | Robert Weinstock | $ | 538 | 2.3 | $ | 1,237.40 | reviewing US Steel technical submissions and memo re: same; correspondence with client and expert re: same | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/19/2019 | Kevin Carlson | $ | 189 | 0.3 | $ | 57.38 | Draft email to expert | Opposition to Motion to Enter Revised CD | Student |
| 2/19/2019 | Samuel Freedlund | $ | 189 | 2.2 | $ | 409.50 | Writing consolidation research memo for Surfrider v. US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/20/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Emails re: expert | Expert | Prof |
| 2/20/2019 | Mark Templeton | $ | 637 | 1.1 | $ | 700.70 | Initial review of memo re: consolidation of cases to which Surfrider is a party, emails regarding; review of markup | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/20/2019 | Mark Templeton | $ | 637 | 0.6 | $ | 382.20 | Initial review of US Steel Reply to Resp. to Mot. to Dismiss in US v. US Steel Dkt #41 | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/20/2019 | Robert Weinstock | $ | 538 | 1.4 | $ | 753.20 | reviewing research and analysis on consolidation motion | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/20/2019 | Robert Weinstock | $ | 538 | 1.2 | $ | 645.60 | reviewing US Steel reply brief and related correspondence | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/20/2019 | Samuel Freedlund | $ | 189 | 1.3 | $ | 236.25 | Writing Consolidation research memo | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/21/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Emails with client and Sahu re: revised O&M plan and wastewater process monitoring design | Expert | Prof |
| 2/21/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | conversation with client re: US Steel technical documents and expert next steps | Client Status Update | Prof |
| 2/21/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | reviewing IDEM notice re: RCRA permit and related correspondence | Monitoring | Prof |
| 2/22/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Emails with City re: consolidation; client emails re: consolidation and expert | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/22/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | correspondence with clients and co-counsel re: consolidation | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/23/2019 | Samuel Freedlund | $ | 189 | 0.9 | $ | 176.40 | Finishing writing initial consolidation research memo for Surfrider/US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/24/2019 | Samuel Freedlund | $ | 189 | 2.3 | $ | 434.70 | Research and writing consolidation memo for Surfrider/ US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/25/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Client emails re: US Steel Reply to Resp to Mot. to Dismiss in US v. US Steel | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/25/2019 | Kevin Carlson | $ | 189 | 0.9 | $ | 164.43 | Drafting technical inadequacy section for CD Objection | Opposition to Motion to Enter Revised CD | Student |
| 2/25/2019 | Samuel Freedlund | $ | 189 | 1.6 | $ | 299.25 | Research and writing consolidation memo for Surfrider v. US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/26/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 37.80 | Editing technical adequacy section of CD objection | Opposition to Motion to Enter Revised CD | Student |
| 2/26/2019 | Samuel Freedlund | $ | 189 | 1.8 | $ | 330.75 | Research and writing of consolidation motion for Surfrider v. US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/27/2019 | Mark Templeton | $ | 637 | 1.3 | $ | 828.10 | Initial review of drafts of Surfrider Mot. to Consolidate and comments | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/27/2019 | Robert Weinstock | $ | 538 | 1.4 | $ | 753.20 | reviewing draft motion to consolidate, call with co-counsel, call with expert re: technical documents | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/27/2019 | Chelsea Kendall | $ | 189 | 0.5 | $ | 97.18 | Preparing for meeting | Opposition to Motion to Enter Revised CD | Student |
| 2/27/2019 | Chelsea Kendall | $ | 189 | 0.4 | $ | 74.86 | Shell motion to oppose CD | Opposition to Motion to Enter Revised CD | Student |
| 2/27/2019 | Chelsea Kendall | $ | 189 | 0.3 | $ | 63.00 | Call w/ Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 2/27/2019 | Samuel Freedlund | $ | 189 | 2.0 | $ | 368.55 | Writing consolidation memo for consolidating Surfrider and US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/28/2019 | Chelsea Kendall | $ | 189 | 1.4 | $ | 269.95 | CD Opposition Shell | Opposition to Motion to Enter Revised CD | Student |
| 3/1/2019 | Robert Weinstock | $ | 538 | 1.0 | $ | 538.00 | call w/ expert re: approved technical documents | Monitoring | Prof |
| 3/1/2019 | Robert Weinstock | $ | 538 | 0.7 | $ | 376.60 | reviewing draft opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 3/1/2019 | Chelsea Kendall | $ | 189 | 2.5 | $ | 481.16 | CD opposition shell | Opposition to Motion to Enter Revised CD | Student |
| 3/1/2019 | Kevin Carlson | $ | 189 | 0.9 | $ | 170.10 | Call w/ Dr Ron Sahu, technical expert | Opposition to Motion to Enter Revised CD | Student |

EXHIBIT D

| Date | Name | | Rate | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|
| 3/1/2019 | Samuel Freedlund | $ | 189 | 1.3 $ | 252.00 | Going through edits provided (and making corrections) for first round draft of motion to consolidate the two Surfrider v. US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/2/2019 | Samuel Freedlund | $ | 189 | 3.8 $ | 708.75 | Making second-round edits to the motion to consolidate the US Steel and Surfrider cases, as well as sending it out to CWA team members for review | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/3/2019 | Chelsea Kendall | $ | 189 | 1.6 $ | 296.62 | Edits to Sam's Motion to Consolidate | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/3/2019 | Kevin Carlson | $ | 189 | 2.5 $ | 472.50 | Drafting summary of contents of call w/ technical expert Dr. Ron Sahu | Opposition to Motion to Enter Revised CD | Student |
| 3/4/2019 | Robert Weinstock | $ | 538 | 0.8 $ | 430.40 | reviewing draft expert affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 3/4/2019 | Robert Weinstock | $ | 538 | 1.9 $ | 1,022.20 | reviewing draft opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 3/4/2019 | Kevin Carlson | $ | 189 | 0.7 $ | 132.30 | Reviewing R. Weinstock's edits of Sahu summary, incorporating suggestions; rereading technical portion of comment on proposed CD | Opposition to Motion to Enter Revised CD | Student |
| 3/4/2019 | Kevin Kennedy | $ | 189 | 1.5 $ | 283.50 | Reading Sam's draft of Motion to Consolidate and drafting paragraph on cost recovery | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/4/2019 | Samuel Freedlund | $ | 189 | 1.9 $ | 359.10 | Second round edits for draft of motion to consolidate two Surfrider cases against U.S. Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/5/2019 | Mark Templeton | $ | 637 | 0.8 $ | 509.60 | Review marked up version of Mot. to Consolidate | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/5/2019 | Robert Weinstock | $ | 538 | 1.6 $ | 860.80 | revising motion to consolidate & related motion to lift stay | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/6/2019 | Kevin Carlson | $ | 189 | 0.4 $ | 75.60 | Call with City re consolidation | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/7/2019 | Mark Templeton | $ | 637 | 0.4 $ | 254.80 | Review emails and underlying documents re: Sahu Affidavit update | Expert | Prof |
| 3/7/2019 | Robert Weinstock | $ | 538 | 1.1 $ | 591.80 | revising draft expert affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 3/7/2019 | Kevin Carlson | $ | 189 | 1.1 $ | 211.31 | Editing summary of Sahu call | Opposition to Motion to Enter Revised CD | Student |
| 3/12/2019 | Robert Weinstock | $ | 538 | 1.8 $ | 968.40 | revising motion to consolidate and reviewing cases | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/13/2019 | Mark Templeton | $ | 637 | 0.4 $ | 254.80 | Review City comments on Mot. to Consolidate and implementation thereof, discussions regarding | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/14/2019 | Mark Templeton | $ | 637 | 0.2 $ | 127.40 | Client emails re: Mot. to Con. | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/14/2019 | Mark Templeton | $ | 637 | 0.3 $ | 191.10 | Emails with DOJ to secure Standard Operating Procedures documents for O&M Plan and Wastewater Monitoring Design | Opposition to Motion to Enter Revised CD | Prof |
| 3/14/2019 | Robert Weinstock | $ | 538 | 0.8 $ | 430.40 | reviewing SOPs posted online and related correspondence | Monitoring | Prof |
| 3/14/2019 | Robert Weinstock | $ | 538 | 0.6 $ | 322.80 | revising motion to consolidate | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/15/2019 | Mark Templeton | $ | 637 | 0.2 $ | 127.40 | Review additional City comments on Mot. to Consolidate and emails regarding | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/18/2019 | Mark Templeton | $ | 637 | 0.2 $ | 127.40 | Skim client feedback on Mot. to Con.; emails re: next steps | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/18/2019 | Robert Weinstock | $ | 538 | 0.3 $ | 161.40 | correspondence with expert re: SOPs | Monitoring | Prof |
| 3/18/2019 | Samuel Freedlund | $ | 189 | 2.5 $ | 472.50 | Working on the final draft of the motion to consolidate for the US Steel cases. Specifically, integrating the responses of both the city and client, as well as responding to client questions | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/19/2019 | Mark Templeton | $ | 637 | 0.3 $ | 191.10 | Review internal emails re: responding to City and client comments re: Mot. to Consolidate | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/19/2019 | Samuel Freedlund | $ | 189 | 0.5 $ | 94.50 | Drafted an email to Surfrider addressing any last questions/concerns with the motion to consolidate the two US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/25/2019 | Mark Templeton | $ | 637 | 0.2 $ | 127.40 | Follow up internal emails re: Mot. to Consolidate status and DOJ/US Steel outreach | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/25/2019 | Robert Weinstock | $ | 538 | 0.4 $ | 215.20 | corresponding with client and co-counsel re: motion to consolidate; updating motion to consolidate | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/27/2019 | Mark Templeton | $ | 637 | 0.4 $ | 254.80 | Discussions re: Consolidation Mot. timing; email discussion with client re: Mot. to Consolidate and Mot. to Lift Stay | Motion to Consolidate (Surf. Dkt. 33) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 62 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 3/28/2019 | Mark Templeton | $ 637 | 0.3 | $ 191.10 | Discussions and review of Mot to Consolidate and Lift Stay in Surfrider and Gov't cases; emails with USDOJ, US Steel; client update | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/28/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | corresponding with opposing counsel re: motion to consolidate; prepping final papers for filing | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/29/2019 | Mark Templeton | $ 637 | 0.3 | $ 191.10 | Final review of Mot. to Consolidate and Mot. to Lift Stay in Surfrider and Gov'ts case, Dkt 32 and 33; client update | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/29/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | finalizing and filing motion to consolidate and related motion to lift stay | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 4/12/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | review US Steel semi-annual report | Monitoring | Prof |
| 4/12/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing Governments' response to Mo. to Consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/12/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | review US Steel brief on motion to consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/12/2019 | Kevin Carlson | $ 189 | 0.3 | $ 56.70 | Summarizing US Steel semi-annual report under consent decree for team discussion | Opposition to Motion to Enter Revised CD | Student |
| 4/12/2019 | Samuel Freedlund | $ 189 | 0.5 | $ 94.50 | Reading Surfrider motion to consolidate response, planning reply to US Steel/Gov response | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/13/2019 | Mark Templeton | $ 637 | 0.7 | $ 445.90 | Skim Gov't Resp. to Mot. to Consolidate in Gov't case Dkt. 44; read student analysis and reply outline and Weinstock feedback | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/13/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | review and revise outline on motion to consolidate reply brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/13/2019 | Samuel Freedlund | $ 189 | 0.8 | $ 141.75 | Surfrider Motion to Consolidate Reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/14/2019 | Chelsea Kendall | $ 189 | 3.5 | $ 660.97 | Case research for reply to reply to Motion to Consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/14/2019 | Samuel Freedlund | $ 189 | 4.5 | $ 856.80 | Surfrider Motion to Consolidate Reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/15/2019 | Mark Templeton | $ 637 | 2.5 | $ 1,592.50 | Read U.S. Steel Response in Opp to Motion to Consolidate and Lift Stay in Surfrider v. US Steel Dkt 34; read cited cases; discussion re: reply; client emails regarding | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/15/2019 | Robert Weinstock | $ 538 | 2.3 | $ 1,237.40 | reviewing draft consolidation reply brief & conferring w/ co-counsel | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/15/2019 | Chelsea Kendall | $ 189 | 1.2 | $ 220.76 | Case research for reply to USS reply re: motion to consolidate. | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/15/2019 | Chelsea Kendall | $ 189 | 0.1 | $ 16.22 | Reading clinic email; reading governments response to motion to consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/15/2019 | Samuel Freedlund | $ 189 | 4.2 | $ 787.50 | Surfrider Motion to Consolidate Reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/16/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Emails with City re: Consolidation Reply brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/16/2019 | Robert Weinstock | $ 538 | 2.6 | $ 1,398.80 | revising draft consolidation reply brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/16/2019 | Samuel Freedlund | $ 189 | 3.5 | $ 661.50 | Surfrider Motion to Consolidate Reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/17/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Review City revisions and further discussions re: Consolidation Reply brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/17/2019 | Robert Weinstock | $ 538 | 1.4 | $ 753.20 | revising draft reply brief with co-counsel input | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/17/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | reviewing cases cited in opposition to consolidation brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/17/2019 | Chelsea Kendall | $ 189 | 0.2 | $ 47.20 | Reading email to City and Sam's reply motion re: consolidation. | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/17/2019 | Chelsea Kendall | $ 189 | 0.1 | $ 23.83 | Edits to motion to oppose CD shell | Opposition to Motion to Enter Revised CD | Student |
| 4/17/2019 | Samuel Freedlund | $ 189 | 2.8 | $ 519.75 | Surfrider Motion to Consolidate reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/18/2019 | Mark Templeton | $ 637 | 1.3 | $ 828.10 | Review, edit, discuss draft and additional citations for Reply to in Support of Mot. to Consolidate; emails with client and City regarding review | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/18/2019 | Robert Weinstock | $ 538 | 3.7 | $ 1,990.60 | revising reply brief, folding in co-counsel comments | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/18/2019 | Britany Kabakov | $ 189 | 0.4 | $ 78.75 | Read memos and background reading on standards of judicial review for consent decrees | Opposition to Motion to Enter Revised CD | Student |
| 4/18/2019 | Chelsea Kendall | $ 189 | 1.3 | $ 246.33 | edits/cite check resp to resp to motion to consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/18/2019 | Chelsea Kendall | $ 189 | 1.5 | $ 287.75 | Shell motion to oppose CD | Opposition to Motion to Enter Revised CD | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-2    filed 08/21/23    page 63 of 204    EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2019 | Samuel Freedlund | $ | 189 | 2.0 | $ | 378.00 | Surfrider motion to consolidate reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/19/2019 | Mark Templeton | $ | 637 | 0.5 | $ | 318.50 | Emails with City re: Reply in Support of Mot. to Consolidate; review final, receipt and storage of Reply in Support of Mot. to Consolidate in Surfrider and Gov't case, Dkt. 35 | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/19/2019 | Robert Weinstock | $ | 538 | 1.9 | $ | 1,022.20 | reviewing final edits and revisions; preparing reply brief for filing | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/19/2019 | Britany Kabakov | $ | 189 | 1.6 | $ | 299.25 | Edits on motion to consolidate- cite checking and grammar | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 4/19/2019 | Britany Kabakov | $ | 189 | 1.3 | $ | 236.25 | Background reading and reading of comment to originally proposed consent decree | Opposition to Motion to Enter Revised CD | Student |
| 4/19/2019 | Chelsea Kendall | $ | 189 | 0.8 | $ | 142.33 | Edits and cite check resp motion re consolidation | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/19/2019 | Samuel Freedlund | $ | 189 | 1.5 | $ | 283.50 | Surfrider Reply to Responses to Motion to Consolidate edits | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/22/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Emails with client re: Response to Mot. and next steps | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/22/2019 | Britany Kabakov | $ | 189 | 1.3 | $ | 252.00 | General reading: NPCA comments on the original proposed CD, the original proposed CD, our comments | Opposition to Motion to Enter Revised CD | Student |
| 4/24/2019 | Britany Kabakov | $ | 189 | 1.0 | $ | 189.00 | Consent Decree Phone Call | Opposition to Motion to Enter Revised CD | Student |
| 4/24/2019 | Britany Kabakov | $ | 189 | 0.5 | $ | 94.50 | Phone call prep and outline review | Opposition to Motion to Enter Revised CD | Student |
| 4/24/2019 | Chelsea Kendall | $ | 189 | 1.0 | $ | 189.00 | Preparing for call with NPCA | Review of NPCA Amicus Brief | Student |
| 4/24/2019 | Chelsea Kendall | $ | 189 | 0.8 | $ | 157.55 | Call with NPCA and discussion before and after | Review of NPCA Amicus Brief | Student |
| 4/25/2019 | Britany Kabakov | $ | 189 | 0.8 | $ | 141.75 | Rewriting intro for CD response | Opposition to Motion to Enter Revised CD | Student |
| 4/25/2019 | Chelsea Kendall | $ | 189 | 2.1 | $ | 399.21 | CD Opposition Shell | Opposition to Motion to Enter Revised CD | Student |
| 4/25/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 33.70 | Editing C. Kendall's proposed consent decree objection | Opposition to Motion to Enter Revised CD | Student |
| 4/27/2019 | Kevin Carlson | $ | 189 | 1.3 | $ | 253.37 | Revising consent decree objection | Opposition to Motion to Enter Revised CD | Student |
| 4/30/2019 | Robert Weinstock | $ | 538 | 0.3 | $ | 161.40 | reviewing correspondence with expert | Opposition to Motion to Enter Revised CD | Prof |
| 5/1/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Emails with Surfrider re: expert costs | Expert | Prof |
| 5/1/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Receipt of reassignment to J. Springmann Dkt. 45 in Govts' case, discussions regarding; judicial research | Judicial Assignment/Reassignment | Prof |
| 5/1/2019 | Robert Weinstock | $ | 538 | 0.3 | $ | 161.40 | reviewing judicial transfer order and teeing up research | Judicial Assignment/Reassignment | Prof |
| 5/1/2019 | Chelsea Kendall | $ | 189 | 3.3 | $ | 632.62 | Drafting shell for CD opposition | Opposition to Motion to Enter Revised CD | Student |
| 5/2/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Receipt of reassignment to J. Springmann Dkt. 36 in Surfrider case, discussions regarding | Judicial Assignment/Reassignment | Prof |
| 5/2/2019 | Robert Weinstock | $ | 538 | 3.2 | $ | 1,721.60 | revising draft brief in opposition to entry of the CD | Opposition to Motion to Enter Revised CD | Prof |
| 5/2/2019 | Britany Kabakov | $ | 189 | 2.0 | $ | 378.00 | Reviewing edits and generating questions for CD | Opposition to Motion to Enter Revised CD | Student |
| 5/2/2019 | Chelsea Kendall | $ | 189 | 2.4 | $ | 453.55 | Editing CD opposition shell | Opposition to Motion to Enter Revised CD | Student |
| 5/2/2019 | Chelsea Kendall | $ | 189 | 0.5 | $ | 94.50 | Reviewing Rob's comments on shell motion | Opposition to Motion to Enter Revised CD | Student |
| 5/3/2019 | Mark Templeton | $ | 637 | 2.1 | $ | 1,337.70 | Review and discuss draft of Opp. to Motion to Enter CD in US v US Steel | Opposition to Motion to Enter Revised CD | Prof |
| 5/6/2019 | Britany Kabakov | $ | 189 | 2.1 | $ | 396.90 | Implementing team edits on  CD (argument section) | Opposition to Motion to Enter Revised CD | Student |
| 5/6/2019 | Kevin Carlson | $ | 189 | 1.0 | $ | 189.00 | Editing CD objection shell (legal standard) | Opposition to Motion to Enter Revised CD | Student |
| 5/7/2019 | Chelsea Kendall | $ | 189 | 1.0 | $ | 189.00 | Editing motion to oppose CD | Opposition to Motion to Enter Revised CD | Student |
| 5/8/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | review research on new judge | Judicial Assignment/Reassignment | Prof |
| 5/10/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Receipt and review of iron discharge article in NW Indiana Times | Monitoring | Prof |
| 5/11/2019 | Kevin Carlson | $ | 189 | 2.5 | $ | 472.50 | Redrafting significant portions of CD objections | Opposition to Motion to Enter Revised CD | Student |
| 5/13/2019 | Samuel Freedlund | $ | 189 | 1.5 | $ | 283.50 | Reviewing motion to oppose CD; generating potential counterarguments from USS or Government | Opposition to Motion to Enter Revised CD | Student |
| 5/14/2019 | Samuel Freedlund | $ | 189 | 3.7 | $ | 693.00 | Drafting possible gov/USS responses to motion to oppose CD (legal standard and argument sections) | Opposition to Motion to Enter Revised CD | Student |
| 5/16/2019 | Britany Kabakov | $ | 189 | 1.8 | $ | 346.50 | Editing opposition argument (second half) | Opposition to Motion to Enter Revised CD | Student |
| 5/16/2019 | Chelsea Kendall | $ | 189 | 1.6 | $ | 305.55 | Editing facts section in shell motion to oppose | Opposition to Motion to Enter Revised CD | Student |
| 5/16/2019 | Chelsea Kendall | $ | 189 | 1.0 | $ | 181.86 | Adding details/citations to motion to oppose (fact section) | Opposition to Motion to Enter Revised CD | Student |
| 5/16/2019 | Kevin Carlson | $ | 189 | 2.5 | $ | 472.50 | Drafting CD objection | Opposition to Motion to Enter Revised CD | Student |
| 5/17/2019 | Mark Templeton | $ | 637 | 3.2 | $ | 2,038.40 | Review and discuss draft Opposition to Mot. to Enter CD in US v US Steel | Opposition to Motion to Enter Revised CD | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 64 of 204

EXHIBIT D

**EXHIBIT D**

AUGUST 17, 2023

MERITS HOURS
CHRONOLOGICAL

SURFRIDER FEE PETITION

| Date | Name | | Rate | Hours | | Amount | Description | Matter | Type |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2019 | Robert Weinstock | $ | 538 | 4.3 | $ | 2,313.40 | revising opposition to consent decree brief | Opposition to Motion to Enter Revised CD | Prof |
| 5/17/2019 | Chelsea Kendall | $ | 189 | 2.3 | $ | 425.88 | Citations and details and exhibit collection for motion to oppose CD. | Opposition to Motion to Enter Revised CD | Student |
| 5/18/2019 | Britany Kabakov | $ | 189 | 0.4 | $ | 78.75 | Drafting update email for standing witnesses | Opposition to Motion to Enter Revised CD | Student |
| 5/18/2019 | Chelsea Kendall | $ | 189 | 0.5 | $ | 94.50 | Reviewing edits to CD shell motion to oppose | Opposition to Motion to Enter Revised CD | Student |
| 5/18/2019 | Chelsea Kendall | $ | 189 | 0.6 | $ | 109.62 | Drafting surfer update email | Opposition to Motion to Enter Revised CD | Student |
| 5/21/2019 | Kevin Carlson | $ | 189 | 2.0 | $ | 378.00 | Revising CD objection | Opposition to Motion to Enter Revised CD | Student |
| 5/22/2019 | Robert Weinstock | $ | 538 | 0.7 | $ | 376.60 | reviewing information about May 9 discharge at US Steel | Monitoring | Prof |
| 5/22/2019 | Benjamin Segal | $ | 189 | 3.4 | $ | 645.75 | Revising and commenting on the draft opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 5/22/2019 | Chelsea Kendall | $ | 189 | 1.1 | $ | 204.70 | Editing motion to oppose | Opposition to Motion to Enter Revised CD | Student |
| 5/24/2019 | Mark Templeton | $ | 637 | 1.1 | $ | 700.70 | Receipt and initial review of US DOJ confidential agreement re: proposed CD changes; discussions with US DOJ; client email update | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 5/24/2019 | Robert Weinstock | $ | 538 | 0.8 | $ | 430.40 | call w/ DOJ re update on settlement discussions and CD review | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Comi Prof |
| 5/24/2019 | Benjamin Segal | $ | 189 | 0.6 | $ | 110.25 | Drafting, revising, and sending email to Surfrider w/ USS update | Opposition to Motion to Enter Revised CD | Student |
| 5/28/2019 | Mark Templeton | $ | 637 | 0.1 | $ | 63.70 | Client emails re: proposed confi agreement | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 5/28/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | reviewing proposed confidentiality agreement from DOJ | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Comi Prof |
| 5/29/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Emails re: proposed changes to DOJ confidentiality agreement re: proposed CD changes | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 5/30/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Emails re: execution of DOJ confidentiality agreement re: CD revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 5/30/2019 | Robert Weinstock | $ | 538 | 0.2 | $ | 107.60 | executing and distributing confidentiality agreement | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Comi Prof |
| 6/4/2019 | Mark Templeton | $ | 637 | 1.2 | $ | 764.40 | Receipt and review CD appendix revisions; client emails regarding | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/5/2019 | Chelsea Kendall | $ | 189 | 0.8 | $ | 141.75 | Updating surfer update email | Opposition to Motion to Enter Revised CD | Student |
| 6/11/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Client email re: CD appendix revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/11/2019 | Robert Weinstock | $ | 538 | 0.8 | $ | 430.40 | reviewing revised appendix B from DOJ and outlining revision for clients | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Comi Prof |
| 6/12/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | call w/ expert re: CD revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Comi Prof |
| 6/12/2019 | Chelsea Kendall | $ | 189 | 0.5 | $ | 94.50 | Sending surfer update email | Opposition to Motion to Enter Revised CD | Student |
| 6/14/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Emails re: CD revisions outreach to US DOJ | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/17/2019 | Mark Templeton | $ | 637 | 1.7 | $ | 1,082.90 | Prep and discuss EBP language with clients; review client materials re: water quality info | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/17/2019 | Robert Weinstock | $ | 538 | 0.9 | $ | 484.20 | reviewing proposed CD revisions and marking up for client call | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Comi Prof |
| 6/17/2019 | Robert Weinstock | $ | 538 | 1.3 | $ | 699.40 | discussion w/ client experts re: sampling project | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Comi Prof |
| 6/18/2019 | Mark Templeton | $ | 637 | 1.6 | $ | 1,019.20 | Review and discuss proposed revised CD notification language in U.S. v. U. S. Steel; review client additional info re: sampling programs; emails w/ DOJ re: changes to CD itself | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/18/2019 | Robert Weinstock | $ | 538 | 1.1 | $ | 591.80 | call with City to discuss Appendix B and EBP proposal; follow up correspondence with DOJ and client | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Comi Prof |
| 6/19/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Review and discuss City comments on CD appendix revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/20/2019 | Mark Templeton | $ | 637 | 0.5 | $ | 318.50 | Internal discussions re: process and comments on CD appendix revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/21/2019 | Mark Templeton | $ | 637 | 0.8 | $ | 509.60 | Receipt, review, discuss Surfrider proposed changes to proposed revised CD; draft email to client | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 66 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Mark Templeton | $ 637 | 1.8 | $ 1,146.60 | Further review and discussion of Surfrider proposed changes to proposed revised CD appendices in U.S. v. U S. Steel; client emails | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/27/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Emails with City about next steps re: CD and CD appendices | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/28/2019 | Mark Templeton | $ 637 | 1.1 | $ 700.70 | Review denial of motion to consolidate in Surfrider v. U.S. Steel Dkt. 37; discuss case strategy | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 6/28/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing order denying motion to consolidate | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 7/2/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Emails with client re: denial of motion to consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 7/4/2019 | Mark Templeton | $ 637 | 0.8 | $ 509.60 | Review of redlines to Surfrider and City comments on DOJ draft EBP/notification | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/5/2019 | Mark Templeton | $ 637 | 1.2 | $ 764.40 | Emails with City re: comments on draft CD appendices, further review of proposed revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/8/2019 | Mark Templeton | $ 637 | 1.1 | $ 700.70 | Review of further edits to CD appendix redlines, consultant comments, emails with City; final email to DOJ re: comments | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/8/2019 | Robert Weinstock | $ 538 | 1.9 | $ 1,022.20 | reviewing EBP and Notice comment documents | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 7/16/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Surfrider call re: strategy | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/16/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | preparing for and holding call with client re: litigation strategy and next steps | Client Status Update | Prof |
| 7/22/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Emails with clients re: outreach to US Steel | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/29/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Review report-out on Weinstock-Andes discussions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/29/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | call w/ counsel for USX re: EBP and notification documents; follow up correspondence with co-counsel and clients | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 7/31/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Email discussions re: response to Andes response | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/31/2019 | Robert Weinstock | $ 538 | 0.6 | $ 322.80 | correspondence with US Steel counsel, clients, and co-counsel regarding settlement discussions | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 8/19/2019 | Mark Templeton | $ 637 | 0.6 | $ 382.20 | Review of call with US Steel attorneys, client communications re:, review of financial demand calculations | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/19/2019 | Robert Weinstock | $ 538 | 2.1 | $ 1,129.80 | preparing for settlement call w/ US Steel; conferring with counsel for City; holding settlement call; reporting back to clients | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 8/20/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | coordinating with Purdue research team regarding EBP comments | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 8/21/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Confer and follow up email re: potential entity to implement EBP; email discussion re: attorney fees and costs, recent water quality sampling by DWM | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/21/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | reviewing information about 8/20 discharge and follow up investigations revealing source was not US Steel | Monitoring | Prof |
| 8/22/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Emails following up on entity for implementing EBP | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/23/2019 | Mark Templeton | $ 637 | 0.6 | $ 382.20 | Receipt and review re: current version of CD and Appx B. and position from US Steel | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/28/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails with City re: attorneys fees and costs | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/29/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | review revised CD and App. B from USX | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 9/3/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Further discussions re: attorney fees letter | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 9/4/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Emails re: attorneys fees letter | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 67 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Level |
|------|------|------|-------|--------|-------------|----------|-------|
| 9/4/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing City financial demand, revising, and corresponding with USX re: settlement positions | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 9/10/2019 | Robert Weinstock | $ 538 | 1.2 | $ 645.60 | reviewing information on recent discharges at Midwest plant and communication with clients re: same; call with counsel for the City re: same | Monitoring | Prof |
| 9/12/2019 | Robert Weinstock | $ 538 | 1.4 | $ 753.20 | reviewing virtual file cabinet documents re: recent narrative permit violations | Monitoring | Prof |
| 9/13/2019 | Robert Weinstock | $ 538 | 0.6 | $ 322.80 | call with City to discuss narrative violations and next steps | Monitoring | Prof |
| 9/16/2019 | Mark Templeton | $ 637 | 2.3 | $ 1,465.10 | Review IDEM 6/14/19 inspection report and 9/6/19 enforcement letter, discussions re: R. Weinstock; review client email | Monitoring | Prof |
| 9/16/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | update correspondence to client re: narrative violations and next steps | Monitoring | Prof |
| 9/20/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Review Weinstock notes re: recent narrative violation | Monitoring | Prof |
| 9/23/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Discussion re: US Steel settlement offer | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 9/23/2019 | Robert Weinstock | $ 538 | 1.6 | $ 860.80 | reviewing settlement agreement draft from USX and related correspondence | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 9/24/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | correspondence and call with clients to discuss settlement proposal | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 9/25/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | review of updated version of the CD and appendices, related correspondence | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 9/25/2019 | Robert Weinstock | $ 538 | 1.3 | $ 699.40 | review and revisions of draft City letter to DOJ/USEPA regarding recent discharges | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 9/26/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Emails re: Sahu expenses | Expert Agreement | Prof |
| 9/26/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | correspondence with clients regarding City letter to DOJ/USEPA | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 10/2/2019 | Colin Losey | $ 189 | 1.0 | $ 189.00 | Continued reviewing Chelsea Kendall memo. | Opposition to Motion to Enter Revised CD | Student |
| 10/4/2019 | Colin Losey | $ 189 | 1.0 | $ 189.00 | Continuing to review Chelsea's memo; conducting further research on legal standard (Moore's federal practice, consult w/ Todd Ito, Wright Miller Fed. Prac. & Proc., Rule 68). | Opposition to Motion to Enter Revised CD | Student |
| 10/4/2019 | Colin Losey | $ 189 | 0.7 | $ 126.00 | Continuing black letter law of judicial review of CDs research | Opposition to Motion to Enter Revised CD | Student |
| 10/5/2019 | Colin Losey | $ 189 | 2.0 | $ 378.00 | Finishing legal research on judicial review of consent decrees | Opposition to Motion to Enter Revised CD | Student |
| 10/6/2019 | Colin Losey | $ 189 | 1.0 | $ 189.00 | Finishing reading Chelsea's memo and draft brief opposing CD | Opposition to Motion to Enter Revised CD | Student |
| 10/7/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Email from Drucker re: comments timing | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/7/2019 | Colin Losey | $ 189 | 0.9 | $ 176.40 | Preparing presentation for Thursday meeting re: opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 10/7/2019 | Colin Losey | $ 189 | 0.9 | $ 163.80 | Continuing to work on presentation on opposing CD | Opposition to Motion to Enter Revised CD | Student |
| 10/7/2019 | Colin Losey | $ 189 | 0.5 | $ 94.50 | Continuing to work on presentation on opposing CD | Opposition to Motion to Enter Revised CD | Student |
| 10/8/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails from City re: potential revisions in CD etc. in light of violations | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/8/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | replying to USX inquiry on timing of response and discussing same with co-counsel and clients | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 10/8/2019 | Colin Losey | $ 189 | 1.0 | $ 189.00 | Preparing for presentation on CD brief for 10/10 meeting | Opposition to Motion to Enter Revised CD | Student |
| 10/9/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | reviewing draft of Mayor's letter to US Steel & related correspondence with clients and co-counsel | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 10/9/2019 | Colin Losey | $ 189 | 1.5 | $ 283.50 | Working on notes and presentation for 10/10 meeting | Opposition to Motion to Enter Revised CD | Student |
| 10/10/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Drucker response re: potential CD revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/10/2019 | Robert Weinstock | $ 538 | 1.1 | $ 591.80 | coordinating joint letter with client and co-counsel | Settlement Discussions/CD Revisions (2019/Post CD Comr | Prof |
| 10/11/2019 | Colin Losey | $ 189 | 0.8 | $ 141.75 | Reviewing brief in opposition to CD (fact section); reading new info from recent incidents | Opposition to Motion to Enter Revised CD | Student |

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Robert Weinstock | $ 538 | 0.6 | $ 322.80 | reviewing draft letter from City, discussing issues with notifying line attorneys about letter, drafting correspondence with DOJ | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 10/13/2019 | Colin Losey | $ 189 | 3.0 | $ 567.00 | Editing fact section of brief in opposition to CD; sending to Sam and Morgan | Opposition to Motion to Enter Revised CD | Student |
| 10/14/2019 | Robert Weinstock | $ 538 | 0.6 | $ 322.80 | calls to DOJ and correspondence with clients, co-counsel, and other parties related to Mayor/ED letter to DOJ | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 10/14/2019 | Samuel Freedlund | $ 189 | 1.2 | $ 233.10 | Reviewing/editing Surfrider opposition to consent decree | Opposition to Motion to Enter Revised CD | Student |
| 10/15/2019 | Samuel Freedlund | $ 189 | 1.5 | $ 283.50 | Reviewing/editing/writing parts of Surfrider opposition to USS CD | Opposition to Motion to Enter Revised CD | Student |
| 10/16/2019 | Mark Templeton | $ 637 | 0.9 | $ 573.30 | Review factual background section for Surfrider opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 10/16/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | reviewing revised fact section of brief in opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 10/16/2019 | Morgan Gehrls | $ 189 | 0.5 | $ 94.50 | Leaving comments on other students' sections | Opposition to Motion to Enter Revised CD | Student |
| 10/16/2019 | Samuel Freedlund | $ 189 | 0.8 | $ 141.75 | Reviewing/editing Surfrider's opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 10/17/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | Call with expert to discuss recent violations at Portage facility | Monitoring | Prof |
| 10/18/2019 | Colin Losey | $ 189 | 0.4 | $ 78.75 | Organizing for USS technical documents deep dive | Opposition to Motion to Enter Revised CD | Student |
| 10/18/2019 | Colin Losey | $ 189 | 1.5 | $ 280.35 | Drafting FOIA request, emailing to Rob | Opposition to Motion to Enter Revised CD | Student |
| 10/19/2019 | Colin Losey | $ 189 | 0.7 | $ 126.00 | Drafting Indiana Open Records Request Act request for USS, sending to Rob for review | Opposition to Motion to Enter Revised CD | Student |
| 10/19/2019 | Colin Losey | $ 189 | 0.8 | $ 157.50 | Continuing deep dive on USS technical documents | Opposition to Motion to Enter Revised CD | Student |
| 10/20/2019 | Colin Losey | $ 189 | 3.0 | $ 567.00 | Working on USS technical document deep dive | Opposition to Motion to Enter Revised CD | Student |
| 10/21/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing draft FOIA and open records requests | Monitoring | Prof |
| 10/22/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails re: Sahu expenses | Expert Agreement | Prof |
| 10/22/2019 | Colin Losey | $ 189 | 1.3 | $ 236.25 | Finalizing FOIA drafts and sending to Rob for signature | Opposition to Motion to Enter Revised CD | Student |
| 10/22/2019 | Colin Losey | $ 189 | 1.0 | $ 189.00 | Working w/ Elizabeth on Open Records Act request | Opposition to Motion to Enter Revised CD | Student |
| 10/22/2019 | Samuel Freedlund | $ 189 | 1.5 | $ 283.50 | Drafting/editing USS Opposition to the Consent Decree | Opposition to Motion to Enter Revised CD | Student |
| 10/23/2019 | Colin Losey | $ 189 | 0.5 | $ 94.50 | Sending EPA region 5 FOIA request for USX | Opposition to Motion to Enter Revised CD | Student |
| 10/26/2019 | Colin Losey | $ 189 | 3.3 | $ 614.25 | Continuing compiling docs on USX from IDEM database | Opposition to Motion to Enter Revised CD | Student |
| 10/26/2019 | Colin Losey | $ 189 | 0.5 | $ 94.50 | Assembling docs from IDEM database | Opposition to Motion to Enter Revised CD | Student |
| 10/31/2019 | Mark Templeton | $ 637 | 0.6 | $ 382.20 | Review and emails re: latest U.S. Steel spill | Monitoring | Prof |
| 10/31/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | correspondence with client and co-counsel related to US Steel hexavalent chromium violation on 10/30 | Monitoring | Prof |
| 11/2/2019 | Colin Losey | $ 189 | 2.1 | $ 396.90 | Finishing review of IDEM database for docs for Dr. Sahu for opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/2/2019 | Colin Losey | $ 189 | 1.3 | $ 236.25 | Reviewing/triaging docs from IDEM | Opposition to Motion to Enter Revised CD | Student |
| 11/3/2019 | Colin Losey | $ 189 | 1.6 | $ 302.40 | Organizing and compiling docs for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/3/2019 | Colin Losey | $ 189 | 0.5 | $ 94.50 | Organizing and compiling docs for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/3/2019 | Colin Losey | $ 189 | 1.7 | $ 324.45 | Organizing and compiling docs for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/4/2019 | Robert Weinstock | $ 538 | 0.3 | $ 161.40 | correspondence with DOJ and client re: timing of government response to 10/14 letter | Monitoring | Prof |
| 11/4/2019 | Colin Losey | $ 189 | 0.5 | $ 94.50 | Resolving tech issue to compile docs for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/4/2019 | Colin Losey | $ 189 | 0.5 | $ 94.50 | Drafting email for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/4/2019 | Colin Losey | $ 189 | 0.9 | $ 163.80 | Finalizing draft email for Dr. Sahu, assembling docs, working w/ James to zip files | Opposition to Motion to Enter Revised CD | Student |
| 11/5/2019 | Colin Losey | $ 189 | 1.0 | $ 189.00 | Drafting motion for extension of time | Motion for Extension of Time (United States Dkt. 48) | Student |
| 11/5/2019 | Colin Losey | $ 189 | 1.0 | $ 189.00 | Drafting motion for extension of time | Motion for Extension of Time (United States Dkt. 48) | Student |
| 11/5/2019 | Samuel Freedlund | $ 189 | 2.0 | $ 378.00 | Drafting motion in opposition to entry of the proposed CD | Opposition to Motion to Enter Revised CD | Student |
| 11/6/2019 | Colin Losey | $ 189 | 0.4 | $ 75.60 | Revising email for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/6/2019 | Samuel Freedlund | $ 189 | 2.2 | $ 409.50 | Drafting motion in opposition to governments entering proposed CD | Opposition to Motion to Enter Revised CD | Student |
| 11/10/2019 | Samuel Freedlund | $ 189 | 1.5 | $ 289.80 | Drafting motion in opposition to governments entering proposed CD | Opposition to Motion to Enter Revised CD | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 68 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|------|------|------|-------|--------|-------------|----------|------|
| 11/11/2019 | Samuel Freedlund | $189 | 0.5 | $94.50 | Editing, checking local rules on motion for extension of time for Surfrider's motion in opposition to entry of proposed CD | Motion for Extension of Time (United States Dkt. 48) | Student |
| 11/13/2019 | Robert Weinstock | $538 | 1.4 | $753.20 | review draft motion for extension of time to oppose CD and draft opposition to CD brief | Motion for Extension of Time (United States Dkt. 48) | Prof |
| 11/15/2019 | Mark Templeton | $637 | 0.7 | $445.90 | Coordination with City, clients, student team re: potential motion to enter CD post DOJ/EPA response to City/Surfrider letter | Opposition to Motion to Enter Revised CD | Prof |
| 11/15/2019 | Robert Weinstock | $538 | 1.1 | $591.80 | reviewing letter from DOJ, correspondence with clients re: same | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 11/16/2019 | Colin Losey | $189 | 5.9 | $1,115.10 | Re-scanning files for Dr. Sahu to resolve corruption | Opposition to Motion to Enter Revised CD | Student |
| 11/17/2019 | Mark Templeton | $637 | 0.2 | $127.40 | Further client emails re: DOJ/EPA plans to move file revised CD | Opposition to Motion to Enter Revised CD | Prof |
| 11/18/2019 | Mark Templeton | $637 | 0.2 | $127.40 | Process Sahu invoices | Expert Agreement | Prof |
| 11/18/2019 | Mark Templeton | $637 | 0.3 | $191.10 | Emails/discussions re: briefing schedule; client emails re: strategy | Opposition to Motion to Enter Revised CD | Prof |
| 11/18/2019 | Robert Weinstock | $538 | 1.2 | $645.60 | call with co-counsel and emails with clients re: response | Opposition to Motion to Enter Revised CD | Prof |
| 11/18/2019 | James Gao | $189 | 0.9 | $160.65 | Conference call w/ City re: objecting to the CD | Opposition to Motion to Enter Revised CD | Student |
| 11/18/2019 | James Gao | $189 | 0.1 | $15.75 | Reading email chain about CD objection | Opposition to Motion to Enter Revised CD | Student |
| 11/19/2019 | Mark Templeton | $637 | 0.1 | $63.70 | Correspondence with Surfrider re: Sahu invoices | Expert Agreement | Prof |
| 11/19/2019 | Mark Templeton | $637 | 0.2 | $127.40 | Emails with DOJ re: motion preview, other next steps emails | Opposition to Motion to Enter Revised CD | Prof |
| 11/19/2019 | Robert Weinstock | $538 | 0.4 | $215.20 | correspondence with DOJ re timing of CD entry motion | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 11/19/2019 | Colin Losey | $189 | 0.2 | $28.35 | Looking for Sahu affidavit | Opposition to Motion to Enter Revised CD | Student |
| 11/19/2019 | James Gao | $189 | 0.1 | $15.75 | More reading consent decree email chain | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | Mark Templeton | $637 | 3.1 | $1,974.70 | Review DOJ motion to enter revised CD, memo of law and attachments Dkt 46, 47; client communication; timing and strategy communication with City | Opposition to Motion to Enter Revised CD | Prof |
| 11/20/2019 | Robert Weinstock | $538 | 1.3 | $699.40 | review DOJ motion and brief in support of entering CD | Opposition to Motion to Enter Revised CD | Prof |
| 11/20/2019 | Colin Losey | $189 | 0.5 | $94.50 | Submitting reimbursement form; emailing Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | James Gao | $189 | 1.2 | $226.80 | Reading CD, drafting inadequate notification requirements paragraph | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | James Gao | $189 | 1.3 | $252.00 | Writing/revising inadequate notification requirements paragraph for CD objection | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | James Gao | $189 | 0.5 | $94.50 | Call w/ Surfrider foundation re: CD | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | Samuel Freedlund | $189 | 0.8 | $141.75 | Reading through government's motion (and exhibits) to enter proposed CD | Opposition to Motion to Enter Revised CD | Student |
| 11/21/2019 | Robert Weinstock | $538 | 0.4 | $215.20 | correspondence with clients and expert re: motion to enter CD | Opposition to Motion to Enter Revised CD | Prof |
| 11/21/2019 | Colin Losey | $189 | 1.3 | $236.25 | Reading Dr. Sahu's affidavit, working on integrating it into brief in opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/22/2019 | Robert Weinstock | $538 | 0.6 | $322.80 | correspondence with DOJ and co-counsel regarding motion to enter CD, review of papers, and timing of briefing | Opposition to Motion to Enter Revised CD | Prof |
| 11/22/2019 | James Gao | $189 | 1.0 | $189.00 | Conf. call w/ City to strategize objections to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/22/2019 | James Gao | $189 | 0.6 | $110.25 | Reading through CD | Opposition to Motion to Enter Revised CD | Student |
| 11/23/2019 | Colin Losey | $189 | 2.3 | $434.70 | Working on opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | Colin Losey | $189 | 8.2 | $1,543.50 | Working on opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | James Gao | $189 | 1.0 | $192.15 | Researching SEPs in consent decrees, standards for approval of | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | James Gao | $189 | 1.8 | $343.35 | Researching standards for SEPs (continued), reasons for rejecting CDs | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | James Gao | $189 | 2.2 | $409.50 | Writing paragraphs objecting to SEP, incorporating Surfrider's recommendations | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | Samuel Freedlund | $189 | 3.8 | $721.35 | Drafting/editing motion to oppose CD | Opposition to Motion to Enter Revised CD | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/24/23 page 69 of 204    EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|---|---|
| 11/25/2019 | Mark Templeton | $ | 637 | 0.7 | $ | 445.90 | Discuss and review draft of agreed briefing schedule on Plaintiffs' motion to enter revised consent decree in Govts' case | Opposition to Motion to Enter Revised CD | Prof |
| 11/25/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | review DOJ response to comments on proposed CD | Consent Decree Comments | Prof |
| 11/25/2019 | Robert Weinstock | $ | 538 | 0.3 | $ | 161.40 | review and revise joint motion for briefing schedule | Joint Motion for Briefing Schedule (United States Dkt. 49) | Prof |
| 11/25/2019 | Robert Weinstock | $ | 538 | 0.8 | $ | 430.40 | call with DOJ re: briefing schedule, follow-up emails to co-counsel and team re: next steps | Opposition to Motion to Enter Revised CD | Prof |
| 11/25/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | call with expert re: affidavit status and DOJ motion appendices; providing feedback on technical elements in draft brief | Opposition to Motion to Enter Revised CD | Prof |
| 11/26/2019 | Mark Templeton | $ | 637 | 3.3 | $ | 2,102.10 | Email discussions re: edits/comments on CD; receipt of Jt. Mot. re: briefing schedule Dkt. 48; review latest draft of Surfrider opposition to CD; emails re: further spills | Opposition to Motion to Enter Revised CD | Prof |
| 11/26/2019 | James Gao | $ | 189 | 0.8 | $ | 157.50 | Editing paragraphs on EBP inadequacy | Opposition to Motion to Enter Revised CD | Student |
| 11/26/2019 | James Gao | $ | 189 | 1.2 | $ | 229.95 | Researching public notice requirements in other CDs, editing paragraph | Opposition to Motion to Enter Revised CD | Student |
| 11/26/2019 | Morgan Gehrls | $ | 189 | 2.0 | $ | 378.00 | Editing draft for concision, giving feedback to Sam | Opposition to Motion to Enter Revised CD | Student |
| 11/26/2019 | Samuel Freedlund | $ | 189 | 4.2 | $ | 793.80 | Editing Surfrider motion to oppose entry of CD | Opposition to Motion to Enter Revised CD | Student |
| 11/27/2019 | Mark Templeton | $ | 637 | 0.1 | $ | 63.70 | Receipt of order granting briefing schedule Dkt. 49 | Opposition to Motion to Enter Revised CD | Prof |
| 11/27/2019 | Robert Weinstock | $ | 538 | 0.2 | $ | 107.60 | reviewing draft affidavit questions | Opposition to Motion to Enter Revised CD | Prof |
| 11/27/2019 | Samuel Freedlund | $ | 189 | 1.3 | $ | 236.25 | Drafting Rob's affidavit for Surfrider opposition to entry of CD | Opposition to Motion to Enter Revised CD | Student |
| 11/29/2019 | Robert Weinstock | $ | 538 | 1.4 | $ | 753.20 | revising opposition to CD brief | Opposition to Motion to Enter Revised CD | Prof |
| 11/30/2019 | Samuel Freedlund | $ | 189 | 3.6 | $ | 677.25 | Drafting Rob's affidavit for Surfrider opposition to entry of CD | Opposition to Motion to Enter Revised CD | Student |
| 12/1/2019 | Robert Weinstock | $ | 538 | 3.1 | $ | 1,667.80 | revising opposition to CD brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/2/2019 | Mark Templeton | $ | 637 | 2.2 | $ | 1,401.40 | Review and discussions on Weinstock edits and next steps on Surfrider opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 12/2/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | reviewing USEPA and IDEM affidavits and DOJ response to comments | Consent Decree Comments | Prof |
| 12/2/2019 | Robert Weinstock | $ | 538 | 0.6 | $ | 322.80 | reviewing draft affidavit to attached exhibits | Opposition to Motion to Enter Revised CD | Prof |
| 12/2/2019 | Samuel Freedlund | $ | 189 | 4.0 | $ | 756.00 | Drafting/editing Surfrider opposition to entering CD | Opposition to Motion to Enter Revised CD | Student |
| 12/3/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Affidavit for opposition coordination | Opposition to Motion to Enter Revised CD | Prof |
| 12/3/2019 | Robert Weinstock | $ | 538 | 0.3 | $ | 161.40 | reviewing DOJ response to comments | Consent Decree Comments | Prof |
| 12/3/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | call with expert re: affidavit revisions | Opposition to Motion to Enter Revised CD | Prof |
| 12/3/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | emails and call with team and clients re: affidavits and draft brief sections | Opposition to Motion to Enter Revised CD | Prof |
| 12/3/2019 | James Gao | $ | 189 | 0.8 | $ | 141.75 | Conf. call w/ Rob, Dr. Sahu re: objection to consent decree; briefly discussed affidavit with Sam afterwards | Opposition to Motion to Enter Revised CD | Student |
| 12/3/2019 | James Gao | $ | 189 | 0.8 | $ | 144.90 | Reviewing examples of affidavits to plan Surfrider affidavit | Opposition to Motion to Enter Revised CD | Student |
| 12/3/2019 | Samuel Freedlund | $ | 189 | 0.8 | $ | 141.75 | Conf. call w/ Dr. Sahu re: Surfrider opposition to entering CD | Opposition to Motion to Enter Revised CD | Student |
| 12/4/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Affidavit for opposition coordination | Opposition to Motion to Enter Revised CD | Prof |
| 12/4/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | reviewing DOJ response to comments | Consent Decree Comments | Prof |
| 12/4/2019 | James Gao | $ | 189 | 0.6 | $ | 119.70 | Revising argument sections for EBP and notifications | Opposition to Motion to Enter Revised CD | Student |
| 12/4/2019 | Samuel Freedlund | $ | 189 | 1.0 | $ | 189.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/5/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | review of DOJ response to comments | Consent Decree Comments | Prof |
| 12/5/2019 | Robert Weinstock | $ | 538 | 1.5 | $ | 807.00 | revising expert affidavit per conversation with and instructions from expert | Opposition to Motion to Enter Revised CD | Prof |
| 12/5/2019 | James Gao | $ | 189 | 1.6 | $ | 299.25 | Revising EBP argument | Opposition to Motion to Enter Revised CD | Student |
| 12/5/2019 | Samuel Freedlund | $ | 189 | 4.0 | $ | 756.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/6/2019 | Robert Weinstock | $ | 538 | 1.9 | $ | 1,022.20 | revising technical affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/7/2019 | Robert Weinstock | $ | 538 | 2.3 | $ | 1,237.40 | revising technical affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/7/2019 | James Gao | $ | 189 | 1.9 | $ | 355.95 | Revising argument section for EBP/notification, add facts section about the EBP in CD | Opposition to Motion to Enter Revised CD | Student |
| 12/7/2019 | Samuel Freedlund | $ | 189 | 6.0 | $ | 1,134.00 | Editing/drafting Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/24/23 page 70 of 204

EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Matter | Role |
|------|------|---|------|-------|---|--------|-------------|--------|------|
| 12/8/2019 | James Gao | $ | 189 | 1.1 | $ | 211.05 | Filling in Mara Dias' background for the expert affidavit; drafting notification section | Opposition to Motion to Enter Revised CD | Student |
| 12/8/2019 | James Gao | $ | 189 | 1.8 | $ | 343.35 | Working on notification section for affidavit; starting EBP testimony section | Opposition to Motion to Enter Revised CD | Student |
| 12/8/2019 | James Gao | $ | 189 | 1.3 | $ | 236.25 | Finishing EBP section and editing affidavit draft | Opposition to Motion to Enter Revised CD | Student |
| 12/8/2019 | Samuel Freedlund | $ | 189 | 8.0 | $ | 1,512.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/9/2019 | Robert Weinstock | $ | 538 | 1.1 | $ | 591.80 | reviewing and revising Dias affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/9/2019 | Robert Weinstock | $ | 538 | 3.5 | $ | 1,883.00 | revising penalty, EBP, and notification sections of brief in opposition | Opposition to Motion to Enter Revised CD | Prof |
| 12/9/2019 | James Gao | $ | 189 | 3.6 | $ | 670.95 | Revising Mara's affidavit; gathering evidence for review; reading DOJ's response to comments; verifying beach monitoring schedules | Opposition to Motion to Enter Revised CD | Student |
| 12/10/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Emails re: draft affidavit for opposition | Opposition to Motion to Enter Revised CD | Prof |
| 12/10/2019 | Morgan Gehrls | $ | 189 | 6.0 | $ | 1,134.00 | Incorporating Rob's edits in facts section; tracking down pincites | Opposition to Motion to Enter Revised CD | Student |
| 12/11/2019 | Mark Templeton | $ | 637 | 0.8 | $ | 509.60 | Review and discuss further Surfrider EBP comments, drafts; email from Earthrise re: NPCA amicus brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/11/2019 | Robert Weinstock | $ | 538 | 1.4 | $ | 753.20 | revising Dias affidavit and communicating with Dias re: same | Opposition to Motion to Enter Revised CD | Prof |
| 12/11/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | reviewing and revising draft brief in opposition | Opposition to Motion to Enter Revised CD | Prof |
| 12/11/2019 | Samuel Freedlund | $ | 189 | 7.0 | $ | 1,323.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/12/2019 | Mark Templeton | $ | 637 | 0.8 | $ | 509.60 | Client emails re: review of Surfrider opposition to CD, affidavit finalization; DOJ email re: opposition to NPCA amicus | Opposition to Motion to Enter Revised CD | Prof |
| 12/12/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | finalizing Dias affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/12/2019 | Robert Weinstock | $ | 538 | 7.1 | $ | 3,819.80 | revising draft brief in opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 12/13/2019 | Robert Weinstock | $ | 538 | 1.9 | $ | 1,022.20 | reviewing expert affidavit changes and discussing with expert | Opposition to Motion to Enter Revised CD | Prof |
| 12/13/2019 | James Gao | $ | 189 | 1.2 | $ | 220.50 | Revising client version of CD objection: EBP and notification | Opposition to Motion to Enter Revised CD | Student |
| 12/14/2019 | Robert Weinstock | $ | 538 | 0.4 | $ | 215.20 | reviewing final changes to expert affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/14/2019 | Robert Weinstock | $ | 538 | 2.9 | $ | 1,560.20 | revising brief to incorporate expert affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/15/2019 | Mark Templeton | $ | 637 | 1.4 | $ | 891.80 | Review of revised Surfrider brief in opposition to CD and strategic decisions | Opposition to Motion to Enter Revised CD | Prof |
| 12/15/2019 | Robert Weinstock | $ | 538 | 1.8 | $ | 968.40 | reviewing all sources in expert affidavit and organizing exhibits | Opposition to Motion to Enter Revised CD | Prof |
| 12/15/2019 | Samuel Freedlund | $ | 189 | 6.0 | $ | 1,134.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/16/2019 | Mark Templeton | $ | 637 | 2.1 | $ | 1,337.70 | Review, edit and discuss draft Surfrider Brief in Opposition to Entry of Revised Consent Decree in Govts' case; Mot. for Hearing | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Robert Weinstock | $ | 538 | 3.1 | $ | 1,667.80 | revising brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | reviewing exhibits to expert affidavit and coordinating finalization | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Robert Weinstock | $ | 538 | 1.2 | $ | 645.60 | reviewing legal standard section and cases cited there | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Robert Weinstock | $ | 538 | 2.5 | $ | 1,345.00 | revising and cutting down brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Samuel Freedlund | $ | 189 | 6.0 | $ | 1,134.00 | Drafting/edits to Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/17/2019 | Mark Templeton | $ | 637 | 1.6 | $ | 1,019.20 | Further review and discussion of Opposition Brief and Mot. for Hearing | Opposition to Motion to Enter Revised CD | Prof |
| 12/17/2019 | Robert Weinstock | $ | 538 | 0.8 | $ | 430.40 | drafting LR 7-5 request for evidentiary hearing/argument | Motion for Hearing (United States Dkt. 51) | Prof |
| 12/17/2019 | Robert Weinstock | $ | 538 | 2.8 | $ | 1,506.40 | revising brief to address co-counsel comments | Opposition to Motion to Enter Revised CD | Prof |
| 12/17/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | collecting exhibits for brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/17/2019 | Andrew Burchett | $ | 189 | 3.5 | $ | 661.50 | Helping Surfrider team with final edits | Opposition to Motion to Enter Revised CD | Student |
| 12/17/2019 | Morgan Gehrls | $ | 189 | 7.0 | $ | 1,323.00 | Cite checking (docket cites) | Opposition to Motion to Enter Revised CD | Student |
| 12/18/2019 | Robert Weinstock | $ | 538 | 1.2 | $ | 645.60 | revising LR 7-5 request | Motion for Hearing (United States Dkt. 51) | Prof |
| 12/18/2019 | Robert Weinstock | $ | 538 | 2.1 | $ | 1,129.80 | cross-checking exhibits and revising Weinstock affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/18/2019 | Andrew Burchett | $ | 189 | 2.0 | $ | 378.00 | Further proofreading/cite-checking for brief | Opposition to Motion to Enter Revised CD | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-2    filed 08/24/23    page 71 of 204

EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2019 | Samuel Freedlund | $ | 189 | 11.0 | $ | 2,079.00 | Editing Surfrider opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 12/19/2019 | Mark Templeton | $ | 637 | 1.3 | $ | 828.10 | Finalization, receipt of Surfrider Opp. Brief Dkt. 50; Mot for Hearing Dkt 51; City's Opp. 52; client emails regarding | Opposition to Motion to Enter Revised CD | Prof |
| 12/19/2019 | Robert Weinstock | $ | 538 | 5.7 | $ | 3,066.60 | final reviews, proofreading and finalization for filing of brief in opposition to CD and multiple affidavits, as well as LR 7.5 motion; filing same | Opposition to Motion to Enter Revised CD | Prof |
| 12/19/2019 | Samuel Freedlund | $ | 189 | 0.8 | $ | 141.75 | Making final edits to opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 12/20/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Review and discussion of NGO letter in Govt's case Dkt. 54 | Opposition to Motion to Enter Revised CD | Prof |
| 12/23/2019 | Robert Weinstock | $ | 538 | 1.6 | $ | 860.80 | drafting correspondence with DOJ regarding LR 7. motion, related correspondence with co-counsel and DOJ | Motion for Hearing (United States Dkt. 51) | Prof |
| 12/26/2019 | Mark Templeton | $ | 637 | 0.8 | $ | 509.60 | Review of amicus mot. and brief in Govts' case Dkt. 55; DOJ extension email to Earthrise | Opposition to Motion to Enter Revised CD | Prof |
| 12/27/2019 | Mark Templeton | $ | 637 | 0.1 | $ | 63.70 | Receipt and storage of Agreed Mot. for Ext. of Time Dkt. 57 in Govts' case | Opposition to Motion to Enter Revised CD | Prof |
| 12/31/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Emails re:position on US Steel extension of time request; receipt and review of U.S. Steel Mot. for Ext. of Time Dkt. 58 in Govts' case | Opposition to Motion to Enter Revised CD | Prof |
| 12/31/2019 | Robert Weinstock | $ | 538 | 0.1 | $ | 53.80 | follow up on FOIA request | Monitoring | Prof |
| 12/31/2019 | Robert Weinstock | $ | 538 | 0.2 | $ | 107.60 | correspondence with defendants' counsel re: LR 7-5 motion and request for additional time to respond | Motion for Hearing (United States Dkt. 51) | Prof |
| 12/31/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | reviewing other briefs filed in opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 1/2/2020 | Robert Weinstock | $ | 578 | 0.2 | $ | 115.60 | reviewing USX request for extension | Motion for Hearing (United States Dkt. 51) | Prof |
| 1/9/2020 | Mark Templeton | $ | 673 | 0.6 | $ | 403.80 | Receipt and initial review of USG Op. to Amicus Brief, Dkt 60 in Govts' case; receipt scheduling order Dkt. 61 | Opposition to Motion to Enter Revised CD | Prof |
| 1/9/2020 | Robert Weinstock | $ | 578 | 0.3 | $ | 173.40 | reviewing Gov't opp'n to NPCA amicus brief | Review of NPCA Amicus Brief | Prof |
| 1/10/2020 | Mark Templeton | $ | 673 | 1.3 | $ | 874.90 | Further review and case examination for USG Op. to Amicus Brief | Opposition to Motion to Enter Revised CD | Prof |
| 1/13/2020 | Robert Weinstock | $ | 578 | 0.4 | $ | 231.20 | following up on response to FOIA request to region 5 | Monitoring | Prof |
| 1/15/2020 | Mark Templeton | $ | 673 | 0.6 | $ | 403.80 | Receipt review discussion re: NPCA Reply in Govt's case Dkt 62 | Review of NPCA Amicus Brief | Prof |
| 1/15/2020 | Robert Weinstock | $ | 578 | 0.3 | $ | 173.40 | reviewing NPCA reply in support of motion to file amicus brief | Review of NPCA Amicus Brief | Prof |
| 1/17/2020 | Mark Templeton | $ | 673 | 0.4 | $ | 269.20 | Receipt of Govt' Op to Hearing Dkt 63; Govts' Reply in Support of Entry Dkt 65; US Steel Op to Hearing Dkt 66; US Steel Reply re: Entry Dkt 64; client emails | Opposition to Motion to Enter Revised CD | Prof |
| 1/17/2020 | Robert Weinstock | $ | 578 | 1.6 | $ | 924.80 | reviewing government and USX reply briefs on motion for entry and oppositions to motion for hearing | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/19/2020 | Mark Templeton | $ | 673 | 1.1 | $ | 740.30 | Review of Govts' and U.S. Steel filings re: Entry of CD and Mot. for Hearing in Govts' case | Opposition to Motion to Enter Revised CD | Prof |
| 1/20/2020 | Mark Templeton | $ | 673 | 0.5 | $ | 336.50 | Strategy discussion re: Govt's and U.S. Steel filings re: entry of CD and mot. for hearing in Govt's case | Opposition to Motion to Enter Revised CD | Prof |
| 1/20/2020 | Colin Losey | $ | 199 | 1.9 | $ | 381.42 | Making chart breaking down authority cited in replies to opposition to entry of CD | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/20/2020 | Morgan Gehrls | $ | 199 | 2.5 | $ | 497.50 | Giving brief comments on outline for motion brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/20/2020 | Samuel Freedlund | $ | 199 | 2.5 | $ | 497.50 | Reading through Government and USX responses to Surfrider's motion for an evidentiary hearing, and starting to draft outline of reply | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/20/2020 | Samuel Freedlund | $ | 199 | 2.0 | $ | 404.63 | Drafting Surfrider Reply outline | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/21/2020 | Mark Templeton | $ | 673 | 0.5 | $ | 336.50 | Review internal drafts of evidentiary hearing reply and emails regarding; client emails | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 1/21/2020 | Robert Weinstock | $ | 578 | 1.2 | $ | 693.60 | reviewing draft reply brief outline on hearing request | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/21/2020 | Robert Weinstock | $ | 578 | 0.9 | $ | 520.20 | follow up review of other parties' briefs on hearing request and merits | Reply in Support of Motion for Hearing (United States Dkt | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 72 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 1/21/2020 | Benjamin Nickerson | $ 199 | 1.1 | $ 218.90 | Reviewing summary of Governments and USX arguments and adding comments | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/21/2020 | Samuel Freedlund | $ 199 | 0.4 | $ 82.92 | Editing brief outline for Surfrider's reply in support of its motion for an evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/22/2020 | Robert Weinstock | $ 578 | 1.3 | $ 751.40 | reviewing cases cited in other parties' briefs | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/22/2020 | Benjamin Nickerson | $ 199 | 1.4 | $ 278.60 | Reviewing briefing record | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/23/2020 | Benjamin Nickerson | $ 199 | 2.4 | $ 477.60 | Drafted section of Reply Brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/23/2020 | Colin Losey | $ 199 | 0.8 | $ 149.25 | Drafting Akron section of reply in support of opposition to CD brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/23/2020 | Morgan Gehrls | $ 199 | 4.0 | $ 796.00 | Drafting civil penalty section in brief for evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/24/2020 | Robert Weinstock | $ 578 | 3.1 | $ 1,791.80 | revising reply in support of LR 7-5 request | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/24/2020 | Benjamin Nickerson | $ 199 | 1.3 | $ 258.70 | Drafting section of Reply Brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/24/2020 | Morgan Gehrls | $ 199 | 3.0 | $ 597.00 | Working on draft of civil penalty section in brief for evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/26/2020 | Benjamin Nickerson | $ 199 | 5.2 | $ 1,034.80 | Reviewing comments on Reply Brief and updating portion of draft | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/26/2020 | Colin Losey | $ 199 | 1.0 | $ 199.00 | Editing portion of brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/26/2020 | Morgan Gehrls | $ 199 | 4.0 | $ 796.00 | Drafting civil penalty section in brief for evidentiary hearing in response to Rob's comments | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/26/2020 | Samuel Freedlund | $ 199 | 2.8 | $ 553.88 | Writing/editing Surfrider Reply Brief in favor of motion for evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/27/2020 | Robert Weinstock | $ 578 | 3.3 | $ 1,907.40 | revising reply in support of LR 7-5 request | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/27/2020 | Benjamin Nickerson | $ 199 | 4.6 | $ 915.40 | Updating draft of Reply Brief in light of team comments. | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/27/2020 | Samuel Freedlund | $ 199 | 2.6 | $ 517.40 | Editing Surfrider Reply brief in favor of its motion for an evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/28/2020 | Mark Templeton | $ 673 | 1.4 | $ 942.20 | Review and correspond re: draft Reply in Support of Motion for an Evidentiary Hearing in Govts' case | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 1/28/2020 | Benjamin Nickerson | $ 199 | 2.2 | $ 437.80 | Reviewing team comments to Reply Brief. | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/28/2020 | Colin Losey | $ 199 | 1.0 | $ 199.00 | Editing my portion of brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/28/2020 | Morgan Gehrls | $ 199 | 4.0 | $ 796.00 | Responding to Rob's 2nd round of comments on brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/29/2020 | Mark Templeton | $ 673 | 1.3 | $ 874.90 | Review and discuss further draft Reply in Supp. of Motion for Hearing in Govts' case; client input on drafts | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 1/29/2020 | Robert Weinstock | $ 578 | 4.7 | $ 2,716.60 | revising reply in support of LR 7-5 request | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/29/2020 | Benjamin Nickerson | $ 199 | 3.4 | $ 676.60 | Cite-checking, proofreading portion of Reply Brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/29/2020 | Samuel Freedlund | $ 199 | 1.0 | $ 199.00 | Editing Surfrider Reply Brief on Motion for Evidentiary Hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/30/2020 | Mark Templeton | $ 673 | 0.4 | $ 269.20 | Track finalization issues from student team re: Reply in Supp. of Mot for hearing in Govts' case | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 1/30/2020 | Benjamin Nickerson | $ 199 | 0.9 | $ 179.10 | Responding to question on Reply Brief source | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/30/2020 | Samuel Freedlund | $ 199 | 3.0 | $ 597.00 | Editing Surfrider Reply on Motion for Evidentiary Hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/31/2020 | Mark Templeton | $ 673 | 0.6 | $ 403.80 | Finalization and receipt of Surfrider Reply in Supp. of Hearing Mot. in Govts' case, Dkt. 68; client emails regarding | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 1/31/2020 | Robert Weinstock | $ 578 | 6.3 | $ 3,641.40 | finalizing reply brief on motion for hearing and proofreading | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/31/2020 | Colin Losey | $ 199 | 0.1 | $ 16.58 | Editing brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/31/2020 | Colin Losey | $ 199 | 0.7 | $ 135.98 | Editing brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 2/1/2020 | Benjamin Nickerson | $ 199 | 1.2 | $ 238.80 | Reviewing filing and planning next steps | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 2/8/2020 | Samuel Freedlund | $ 199 | 1.3 | $ 248.75 | Drafting Surfrider member update letter | Client Status Update | Student |
| 2/11/2020 | Colin Losey | $ 199 | 0.6 | $ 119.40 | Working on surfer's update | Client Status Update | Student |
| 2/12/2020 | Benjamin Nickerson | $ 199 | 1.0 | $ 199.00 | Discussing client update memo and next steps in litigation | Client Status Update | Student |
| 2/12/2020 | Benjamin Nickerson | $ 199 | 0.4 | $ 79.60 | Reviewing draft client update letter | Client Status Update | Student |
| 2/12/2020 | Samuel Freedlund | $ 199 | 2.3 | $ 464.33 | Drafting/editing Surfrider member update email | Client Status Update | Student |
| 2/14/2020 | Robert Weinstock | $ 578 | 0.8 | $ 462.40 | revising draft correspondence to clients summarizing briefing on motion to enter CD | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 2/14/2020 | Benjamin Nickerson | $ 199 | 0.2 | $ 35.99 | Editing draft letter to client | Client Status Update | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/24/23 page 73 of 204

EXHIBIT D

**EXHIBIT D**

MERITS HOURS
CHRONOLOGICAL

AUGUST 17, 2023

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 3/17/2020 | Colin Losey | $ 199 | 0.2 | $ 29.85 | Call w/ Rob re: next steps on potential settlement plan document | Settlement Discussions (2021/Revised CD) | Student |
| 3/21/2020 | Colin Losey | $ 199 | 1.7 | $ 338.30 | Updating settlement planning document | Settlement Discussions (2021/Revised CD) | Student |
| 4/3/2020 | Colin Losey | $ 199 | 0.3 | $ 66.33 | Preparing memo for conf. call w/ returning GC | Client Status Update | Student |
| 4/3/2020 | Colin Losey | $ 199 | 0.3 | $ 53.07 | Preparing memo for conf. call w/ Surfrider GC | Client Status Update | Student |
| 4/3/2020 | Colin Losey | $ 199 | 0.7 | $ 129.35 | Finishing memo draft for meeting w/ Staley Prom, sending to Rob | Client Status Update | Student |
| 4/5/2020 | Colin Losey | $ 199 | 1.8 | $ 354.88 | Revising email to Staley Prom w/ agenda for conf. call, emailing to team | Client Status Update | Student |
| 4/6/2020 | Benjamin Nickerson | $ 199 | 0.6 | $ 119.40 | Reviewing agenda for client call | Client Status Update | Student |
| 4/8/2020 | Mark Templeton | $ 673 | 0.6 | $ 403.80 | Organizing for client update call | Client Status Update | Prof |
| 4/8/2020 | Robert Weinstock | $ 578 | 0.2 | $ 115.60 | review EPA FOIA response | Monitoring | Prof |
| 4/8/2020 | Benjamin Nickerson | $ 199 | 0.5 | $ 99.50 | Preparing notes for client call | Client Status Update | Student |
| 4/8/2020 | Colin Losey | $ 199 | 0.2 | $ 33.17 | Editing email to Staley Prom, emailing Rob, reviewing my section | Client Status Update | Student |
| 4/8/2020 | Colin Losey | $ 199 | 0.4 | $ 82.92 | Finalizing, sending email to Staley Prom; sending separate agenda to team | Client Status Update | Student |
| 4/9/2020 | Mark Templeton | $ 673 | 1.2 | $ 807.60 | Prep, conducting, and debrief client update call | Client Status Update | Prof |
| 4/9/2020 | Colin Losey | $ 199 | 1.3 | $ 248.75 | Meeting w/ Staley Prom | Client Status Update | Student |
| 4/10/2020 | Mark Templeton | $ 673 | 0.3 | $ 201.90 | Follow up emails with client after update call | Client Status Update | Prof |
| 4/30/2020 | Morgan Gehrls | $ 199 | 1.5 | $ 298.50 | Reading draft motion to lift stay & Maui, leaving comments and sending email | Notice of Supplemental Authority | Student |
| 5/1/2020 | Mark Templeton | $ 673 | 0.8 | $ 538.40 | Review Maui decision, student memo regarding, and potential application to US Steel litigation | Notice of Supplemental Authority | Prof |
| 5/1/2020 | Benjamin Nickerson | $ 199 | 2.0 | $ 398.00 | Reviewing Maui v. Hawaii, discussing w/ team | Notice of Supplemental Authority | Student |
| 5/2/2020 | Samuel Freedlund | $ 199 | 2.3 | $ 447.75 | Writing Notice of Supplemental Authority re: County of Maui | Notice of Supplemental Authority | Student |
| 5/3/2020 | Colin Losey | $ 199 | 0.4 | $ 82.92 | Reviewing Sam's draft and passing on to Morgan and Ben | Notice of Supplemental Authority | Student |
| 5/5/2020 | Robert Weinstock | $ 578 | 2.1 | $ 1,213.80 | review notice of supplemental authority related to the Supreme Court decision in *Maui* and related procedural questions | Notice of Supplemental Authority | Prof |
| 5/5/2020 | Benjamin Nickerson | $ 199 | 2.7 | $ 547.19 | Editing/revising Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/5/2020 | Samuel Freedlund | $ 199 | 0.3 | $ 66.33 | Revising Notice of Supplemental Authority re: Maui | Notice of Supplemental Authority | Student |
| 5/6/2020 | Samuel Freedlund | $ 199 | 1.3 | $ 265.33 | Revising Notice of Supplemental Authority, drafting email for Staley and team | Notice of Supplemental Authority | Student |
| 5/7/2020 | Mark Templeton | $ 673 | 1.4 | $ 942.20 | Review and discussion re: Not. of Supp. Auth. (Maui), drafts of client emails, client emails and comments | Notice of Supplemental Authority | Prof |
| 5/7/2020 | Robert Weinstock | $ 578 | 0.8 | $ 462.40 | revising draft notice of supplemental authority | Notice of Supplemental Authority | Prof |
| 5/7/2020 | Samuel Freedlund | $ 199 | 0.5 | $ 99.50 | Editing notice of supplemental authority, emailing Staley and team about the same | Notice of Supplemental Authority | Student |
| 5/8/2020 | Mark Templeton | $ 673 | 0.2 | $ 134.60 | Track team coordination on Not. of Supp. Auth. Revisions | Notice of Supplemental Authority | Prof |
| 5/8/2020 | Robert Weinstock | $ 578 | 0.2 | $ 115.60 | correspondence with client and City counsel re supplemental authority notice | Notice of Supplemental Authority | Prof |
| 5/8/2020 | Colin Losey | $ 199 | 0.5 | $ 92.87 | Zoom meeting w/ city re: filing Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/10/2020 | Mark Templeton | $ 673 | 0.2 | $ 134.60 | Comment on latest team edits of Not. of Supp. Auth. | Notice of Supplemental Authority | Prof |
| 5/10/2020 | Benjamin Nickerson | $ 199 | 0.5 | $ 99.50 | Reviewing Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/10/2020 | Colin Losey | $ 199 | 0.3 | $ 49.75 | Proofreading Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/10/2020 | Morgan Gehrls | $ 199 | 6.5 | $ 1,293.50 | Cite checking, proofreading Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/11/2020 | Mark Templeton | $ 673 | 1.0 | $ 673.00 | Review cite check and proposed edits to Not. of Supp. Auth. (Maui); receipt of filed Dkt 74; client communications | Notice of Supplemental Authority | Prof |
| 5/11/2020 | Robert Weinstock | $ 578 | 1.8 | $ 1,040.40 | revising and finalizing notice of supplemental authority | Notice of Supplemental Authority | Prof |
| 5/11/2020 | Benjamin Nickerson | $ 199 | 1.2 | $ 238.80 | Reviewing and proofing Notice of Supplemental Authority | Notice of Supplemental Authority | Student |

SURFRIDER FEE PETITION

| Date | Name | | Rate | Hours | | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2020 | Mark Templeton | $ | 673 | 1.8 | $ | 1,211.40 | Receipt and review of Govt' response to Not. Of Supp. Auth. Dkt 75 and U.S. Steel response Dkt 76, 76-1; internal emails re: potential reply | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/21/2020 | Robert Weinstock | $ | 578 | 0.3 | $ | 173.40 | review DOJ response to notice of supp auth | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/21/2020 | Robert Weinstock | $ | 578 | 0.7 | $ | 404.60 | reviewing and discussing US and US Steel response to notice of supplemental authority | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/22/2020 | Mark Templeton | $ | 673 | 0.2 | $ | 134.60 | Skim initial draft Surfrider Reply re: Not. Of Supp. Auth. | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/22/2020 | Colin Losey | $ | 199 | 1.7 | $ | 344.93 | Drafting reply to anticipated gov. and USS response to Notice of Supplemental Authority | Reply in Support of Notice of Supplemental Authority | Student |
| 5/25/2020 | Mark Templeton | $ | 673 | 0.8 | $ | 538.40 | Emails re: Surfrider Reply re: Not. Of Supp. Auth.; review of draft reply | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/25/2020 | Robert Weinstock | $ | 578 | 1.6 | $ | 924.80 | reviewing USX filing re: Maui Notice and drafting reply | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/26/2020 | Mark Templeton | $ | 673 | 0.5 | $ | 336.50 | Review and edit draft Reply to U.S. Steel response to Not. Of Supp. Auth. | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/26/2020 | Robert Weinstock | $ | 578 | 1.6 | $ | 924.80 | revising reply to Maui notice filings | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/27/2020 | Mark Templeton | $ | 673 | 0.3 | $ | 201.90 | Finalization and receipt/storage of Surfrider reply to U.S. Steel Resp. re: Not. Of Supp. Auth. Dkt 77 | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/27/2020 | Robert Weinstock | $ | 578 | 0.9 | $ | 520.20 | proofreading and filing reply on notice of supplemental authority | Reply in Support of Notice of Supplemental Authority | Prof |
| 7/6/2020 | Robert Weinstock | $ | 578 | 1.8 | $ | 1,040.40 | reviewing research on intersection of application of Maui case with diligent prosecution and continuing violations doctrines | Reply in Support of Notice of Supplemental Authority | Prof |
| 10/17/2020 | Gwendolyn Lemley | $ | 199 | 1.1 | $ | 224.81 | Reviewing IDEM virtual file cabinet for evidence of permit violations | Monitoring | Student |
| 11/1/2020 | Gwendolyn Lemley | $ | 199 | 0.3 | $ | 59.70 | Creating excel doc to track post-CD violations | Monitoring | Student |
| 11/7/2020 | Alex Hale | $ | 199 | 2.0 | $ | 398.00 | Sorting through the IDEM VFC and preparing timeline for TRE | Monitoring | Student |
| 11/10/2020 | Robert Weinstock | $ | 578 | 0.5 | $ | 289.00 | reviewing WET and TRE documents from IDEM and analysis memo from student | Monitoring | Prof |
| 11/14/2020 | Brittney Kidwell | $ | 199 | 2.5 | $ | 497.50 | Outlining Maui | Second Amended Intervenor Complaint | Student |
| 11/14/2020 | Brittney Kidwell | $ | 199 | 0.5 | $ | 99.50 | Reading Prairie Rivers article, looking for recording of argument | Second Amended Intervenor Complaint | Student |
| 11/16/2020 | Alex Hale | $ | 199 | 1.0 | $ | 199.00 | Reviewing IDEM file cabinet, preparing TRE timeline, updating internal memo | Monitoring | Student |
| 11/19/2020 | Alex Hale | $ | 199 | 1.0 | $ | 199.00 | Reviewing IDEM file cabinet, preparing TRE timeline, updating internal memo | Monitoring | Student |
| 11/29/2020 | Gwendolyn Lemley | $ | 199 | 1.1 | $ | 218.90 | Creating proto-memo/research results for U.S. Steel | Monitoring | Student |
| 1/8/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | Reviewing IDEM file cabinet, updating violations spreadsheet since 201 | Monitoring | Student |
| 1/22/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | IDEM VFC research: updating violations spreadsheet since 2018 | Monitoring | Student |
| 1/24/2021 | Mark Templeton | $ | 684 | 0.3 | $ | 205.20 | Receipt of reassignment to J. Brady of Surfrider case, Dkt. 38 | Judicial Assignment/Reassignment | Prof |
| 1/24/2021 | Brittney Kidwell | $ | 200 | 0.8 | $ | 166.67 | Reading docs re: Notice of Supplemental Authority | Second Amended Intervenor Complaint | Student |
| 1/24/2021 | Brittney Kidwell | $ | 200 | 0.3 | $ | 66.67 | Reading original NOI | Second Amended Intervenor Complaint | Student |
| 1/24/2021 | Brittney Kidwell | $ | 200 | 0.8 | $ | 166.67 | Researching statutory definition and judicial interpretation of "violation" under CWA 505(b)(1)(A) | Second Amended Intervenor Complaint | Student |
| 1/26/2021 | Brittney Kidwell | $ | 200 | 1.6 | $ | 316.67 | Researching groundwater notice issue | Second Amended Intervenor Complaint | Student |
| 1/26/2021 | Brittney Kidwell | $ | 200 | 0.7 | $ | 133.33 | Drafting groundwater notice memo | Second Amended Intervenor Complaint | Student |
| 1/27/2021 | Mark Templeton | $ | 684 | 1.5 | $ | 1,026.00 | Receipt of order of joint status report in Surfrider case, Dkt. 39, tasking of team | Joint Status Report | Prof |
| 1/27/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | reviewing judge transfer order and follow up correspondence | Judicial Assignment/Reassignment | Prof |
| 1/27/2021 | Brittney Kidwell | $ | 200 | 0.8 | $ | 166.67 | Finishing groundwater notice memo | Second Amended Intervenor Complaint | Student |
| 1/31/2021 | Robert Weinstock | $ | 594 | 0.5 | $ | 297.00 | reviewing research on new judges | Judicial Assignment/Reassignment | Prof |
| 2/1/2021 | Robert Weinstock | $ | 594 | 0.7 | $ | 415.80 | conferring with internal team and co-plaintiffs' counsel re: joint status report and next steps | Joint Status Report | Prof |
| 2/1/2021 | Alex Hale | $ | 200 | 4.0 | $ | 800.00 | Drafting Joint Status Report for Judge Brady | Joint Status Report | Student |
| 2/3/2021 | Robert Weinstock | $ | 594 | 0.9 | $ | 534.60 | revising draft joint status report | Joint Status Report | Prof |
| 2/3/2021 | Brittney Kidwell | $ | 200 | 5.3 | $ | 1,050.00 | Drafting groundwater legal requirements memo | Second Amended Intervenor Complaint | Student |

| Date | Name | Rate | Hours | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|
| 2/3/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Reviewing work product from Alex Hale | Joint Status Report | Student |
| 2/4/2021 | Robert Weinstock | $ 594 | 1.1 | $ 653.40 | revising joint status report draft | Joint Status Report | Prof |
| 2/4/2021 | Brittney Kidwell | $ 200 | 3.3 | $ 666.67 | Drafting groundwater legal requirements memo | Second Amended Intervenor Complaint | Student |
| 2/5/2021 | Alex Hale | $ 200 | 1.0 | $ 200.00 | Incorporating feedback on Joint Status Report; calling clerk's office re: formatting | Joint Status Report | Student |
| 2/5/2021 | Alex Hale | $ 200 | 1.0 | $ 200.00 | IDEM VFC research: updating violations spreadsheet since 2018 | Monitoring | Student |
| 2/8/2021 | Alex Hale | $ 200 | 2.0 | $ 400.00 | Editing Joint Status Report w input from Rob and City | Joint Status Report | Student |
| 2/8/2021 | Brittney Kidwell | $ 200 | 1.1 | $ 216.67 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/8/2021 | Brittney Kidwell | $ 200 | 3.5 | $ 700.00 | Researching facts for groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/9/2021 | Mark Templeton | $ 684 | 1.5 | $ 1,026.00 | Discuss, review, edit draft joint status report | Joint Status Report | Prof |
| 2/9/2021 | Robert Weinstock | $ 594 | 0.9 | $ 534.60 | revising and circulating to defense counsel draft joint status report | Joint Status Report | Prof |
| 2/9/2021 | Brittney Kidwell | $ 200 | 1.4 | $ 283.33 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/10/2021 | Brittney Kidwell | $ 200 | 3.5 | $ 700.00 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/11/2021 | Brittney Kidwell | $ 200 | 0.7 | $ 133.33 | Finalized groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/12/2021 | Alex Hale | $ 200 | 1.0 | $ 200.00 | IDEM VFC research: updating violations spreadsheet since 2018 | Monitoring | Student |
| 2/14/2021 | Brittney Kidwell | $ 200 | 0.7 | $ 133.33 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/15/2021 | Alex Hale | $ 200 | 1.0 | $ 200.00 | Final read through of Joint Status Report after input from USX | Joint Status Report | Student |
| 2/15/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Drafting paragraph for Brittney for client memo | Second Amended Intervenor Complaint | Student |
| 2/16/2021 | Mark Templeton | $ 684 | 0.2 | $ 136.80 | Receipt and storage of final Jt. Status Rep. In Surfrider case Dkt. 40 | Joint Status Report | Prof |
| 2/16/2021 | Robert Weinstock | $ 594 | 2.8 | $ 1,663.20 | reviewing defendant's proposed revisions to joint status report; drafting new version; correspondence with defense counsel and co-counsel re: same; filing joint status report. | Joint Status Report | Prof |
| 2/16/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Redlining the joint status report and sending it off to the team | Joint Status Report | Student |
| 2/17/2021 | Brittney Kidwell | $ 200 | 2.5 | $ 500.00 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/17/2021 | Brittney Kidwell | $ 200 | 1.5 | $ 300.00 | Revising groundwater memo, wrote transmission email | Second Amended Intervenor Complaint | Student |
| 2/18/2021 | Brittney Kidwell | $ 200 | 1.0 | $ 200.00 | Finalizing groundwater memo and transmission email | Second Amended Intervenor Complaint | Student |
| 2/22/2021 | Brittney Kidwell | $ 200 | 0.9 | $ 183.33 | Reading Melton Properties and Hamker for groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/26/2021 | Alex Hale | $ 200 | 2.0 | $ 400.00 | IDEM VFC research: updating violations spreadsheet since 2018 | Monitoring | Student |
| 3/4/2021 | Mark Templeton | $ 684 | 3.2 | $ 2,188.80 | Review and discuss draft changes to Amended Complaint post CD and separate comments document | Second Amended Intervenor Complaint | Prof |
| 3/8/2021 | Mark Templeton | $ 684 | 1.8 | $ 1,231.20 | Receipt, review and discussion re: Order granting Mot. to Dismiss and Amicus Dkt 79 in Govt's case | Second Amended Intervenor Complaint | Prof |
| 3/8/2021 | Robert Weinstock | $ 594 | 1.9 | $ 1,128.60 | reviewing court's order on motion to dismiss and related correspondence with client and co-counsel | Second Amended Intervenor Complaint | Prof |
| 3/8/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Reading Judge DeGuilio's order, emailing Rob with questions | Status Conference (Surfrider Dkt. 43) | Student |
| 3/9/2021 | Mark Templeton | $ 684 | 0.1 | $ 68.40 | Receipt briefing timing clarification Dkt. 81 in Govts' case | Second Amended Intervenor Complaint | Prof |
| 3/9/2021 | Robert Weinstock | $ 594 | 0.9 | $ 534.60 | reviewing court order and referenced ELPC complaint | Second Amended Intervenor Complaint | Prof |
| 3/9/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | call w/ co-counsel to discuss order and next steps | Second Amended Intervenor Complaint | Prof |
| 3/9/2021 | Brittney Kidwell | $ 200 | 0.3 | $ 50.00 | Reading DeGuilio's order | Second Amended Intervenor Complaint | Student |
| 3/9/2021 | Brittney Kidwell | $ 200 | 1.0 | $ 200.00 | Meeting w/ City re: new order | Second Amended Intervenor Complaint | Student |
| 3/9/2021 | Gwendolyn Lemley | $ 200 | 1.9 | $ 380.00 | Conference with UChicago + City of Chicago about status update | Status Conference (Surfrider Dkt. 43) | Student |
| 3/10/2021 | Robert Weinstock | $ 594 | 0.8 | $ 475.20 | flagging sections of amended complaint in intervention to revise or cut based on motion to dismiss decision | Second Amended Intervenor Complaint | Prof |
| 3/11/2021 | Mark Templeton | $ 684 | 0.1 | $ 68.40 | Receipt order re: mootness Dkt. 82 in Govts' case | Second Amended Intervenor Complaint | Prof |
| 3/15/2021 | Mark Templeton | $ 684 | 0.8 | $ 547.20 | Receipt, review and discussion re: Gov't response to Amicus Dkt. 83 in Govts' case | Review of NPCA Amicus Brief | Prof |
| 3/16/2021 | Robert Weinstock | $ 594 | 0.2 | $ 118.80 | reviewing Gov't reply to NPCA amicus | Review of NPCA Amicus Brief | Prof |
| 3/17/2021 | Gwendolyn Lemley | $ 200 | 0.5 | $ 100.00 | Organizing shared files for revising Second Amended Complaint in Intervention, reading through docs | Second Amended Intervenor Complaint | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 76 of 204

EXHIBIT D

| Date | Name | | Rate | Hours | | Amount | Description | Category | Role |
|------|------|---|------|-------|---|--------|-------------|----------|------|
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 80.00 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.6 | $ | 120.00 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 93.67 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 100.00 | Revising Amended Complaint (US v USX) | Second Amended Intervenor Complaint | Student |
| 3/18/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | call w/ City co-counsel re: amended complaint and preparation for status conference | Second Amended Intervenor Complaint | Prof |
| 3/18/2021 | Brittney Kidwell | $ | 200 | 0.7 | $ | 133.33 | Meeting w/ Chicago re: amending intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/18/2021 | Gwendolyn Lemley | $ | 200 | 0.7 | $ | 140.00 | Meeting w/ City | Second Amended Intervenor Complaint | Student |
| 3/18/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 71.39 | Revising AC (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/19/2021 | Gwendolyn Lemley | $ | 200 | 0.1 | $ | 20.00 | Revising 2nd Amended Cmplt-in-intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/19/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 103.56 | Revising 2nd Amended Complt-in-intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/19/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 80.67 | Revising Second AC-in-intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/19/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 66.83 | Revising Second Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/20/2021 | Brittney Kidwell | $ | 200 | 2.5 | $ | 500.00 | Revising intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/20/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 46.39 | Revising 2nd Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/20/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 66.67 | Revising Second Amended Complaint, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/21/2021 | Brittney Kidwell | $ | 200 | 0.8 | $ | 166.67 | Amending intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/21/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 86.56 | Revising Second Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/21/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 60.00 | Revising Second Amended Complaint-in-Intervention, sending to Mark and Rob | Second Amended Intervenor Complaint | Student |
| 3/22/2021 | Robert Weinstock | $ | 594 | 1.9 | $ | 1,128.60 | reviewing and revising second amended cplt-in-intervention; close comparison to government version | Second Amended Intervenor Complaint | Prof |
| 3/22/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 100.00 | Reading Rob's comments on Second Amended Complaint-in-Intervention draft, consulting w/ team, emailing Rob w/ plan for next draft | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Robert Weinstock | $ | 594 | 1.1 | $ | 653.40 | reviewing docket and preparing notes for status conference w/ Judge Brady | Status Conference (Surfrider Dkt. 43) | Prof |
| 3/23/2021 | Brittney Kidwell | $ | 200 | 3.2 | $ | 633.33 | Amending intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Gwendolyn Lemley | $ | 200 | 0.6 | $ | 120.00 | Revising Second Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 88.78 | Revising Second Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Gwendolyn Lemley | $ | 200 | 0.6 | $ | 120.00 | Revising Second Amended Complaint-in-Intervention | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Gwendolyn Lemley | $ | 200 | 0.7 | $ | 140.00 | Revising Second Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/24/2021 | Robert Weinstock | $ | 594 | 1.2 | $ | 712.80 | revising amended complaint in intervention | Second Amended Intervenor Complaint | Prof |
| 3/24/2021 | Brittney Kidwell | $ | 200 | 0.3 | $ | 50.00 | Amending intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/24/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 100.00 | Revising Second Amended Complaint-in-Intervention and sending to Rob | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Mark Templeton | $ | 684 | 1.2 | $ | 820.80 | Prep for and telephone status conference in Surfrider case | Status Conference (Surfrider Dkt. 43) | Prof |
| 3/25/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | preparing for and participating in status conference with Judge Brady | Status Conference (Surfrider Dkt. 43) | Prof |
| 3/25/2021 | Brittney Kidwell | $ | 200 | 0.2 | $ | 33.33 | Reading Rob's feedback on intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ | 200 | 0.9 | $ | 180.00 | Reviewing/editing draft of Second Amended Complaint-in-Intervention to send to clients (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 60.00 | Drafting email to clients and City re: revisions to Second Amended Complaint-in-Intervention | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Finishing transmittal email, sending to Rob; creating comparison of original amended complaint w/ second amended complaint and sending to team | Second Amended Intervenor Complaint | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 77 of 204
EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 3/25/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising Second Amended Complaint-in-Intervention, comparison doc, transmittal emails to clients and City | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ 200 | 0.7 | $ 140.00 | Preparing for, attending Joint Status Conference, notetaking, debriefing (Surfrider v. USX) | Status Conference (Surfrider Dkt. 43) | Student |
| 3/26/2021 | Robert Weinstock | $ 594 | 1.0 | $ 594.00 | call with client to discuss case developments | Client Status Update | Prof |
| 3/26/2021 | Brittney Kidwell | $ 200 | 1.0 | $ 200.00 | Meeting w/ Surfrider | Client Status Update | Student |
| 3/29/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 50.00 | Researching attorneys fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Mark Templeton | $ 684 | 0.2 | $ 136.80 | Receipt of reassignment to J. DeGuilio in Surfrider case Dkt. 44 and discussion regarding | Judicial Assignment/Reassignment | Prof |
| 3/30/2021 | Robert Weinstock | $ 594 | 0.4 | $ 237.60 | reviewing transfer order of citizen suit and update email to clients | Judicial Assignment/Reassignment | Prof |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Drafting a client email, sending to Rob for notes | Client Status Update | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 69.17 | Researching attorneys' fees for plaintiff-intervenors | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.5 | $ 100.00 | Researching attorneys' fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 51.94 | Researching attorneys' fees | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 1.0 | $ 200.00 | Attorneys' fees research (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Researching attorneys' fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Researching attys' fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 1.1 | $ 220.00 | Researching attys' fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 115.67 | Finalizing research notes on attorneys' fees, polishing my short answer, writing a transmittal email to Rob, team | Second Amended Intervenor Complaint | Student |
| 3/31/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Finalizing/sending email to clients (Surfrider v. USX) | Client Status Update | Student |
| 4/1/2021 | Mark Templeton | $ 684 | 0.3 | $ 205.20 | Receipt of backlog notice Dkt. 84 and discussion re: strategy | Judicial Assignment/Reassignment | Prof |
| 4/1/2021 | Alex Hale | $ 200 | 1.0 | $ 200.00 | Working on client email update for Surfrider's members | Second Amended Intervenor Complaint | Student |
| 4/1/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Revising the Second Amended Complaint in Intervention (US v. USX) | Second Amended Intervenor Complaint | Student |
| 4/2/2021 | Brenna Darling | $ 200 | 1.7 | $ 339.44 | Cite-checking, proofreading second amended complaint | Second Amended Intervenor Complaint | Student |
| 4/3/2021 | Brenna Darling | $ 200 | 2.3 | $ 462.39 | Proofreading and cite checking second amended Complaint | Second Amended Intervenor Complaint | Student |
| 4/3/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising the Second Amended Complaint-in-Intervention | Second Amended Intervenor Complaint | Student |
| 4/4/2021 | Brenna Darling | $ 200 | 3.3 | $ 665.33 | Proofreading, cite checking second amended Complaint | Second Amended Intervenor Complaint | Student |
| 4/5/2021 | Alex Hale | $ 200 | 1.0 | $ 200.00 | Working on client email update for Surfrider's members | Second Amended Intervenor Complaint | Student |
| 4/5/2021 | Brenna Darling | $ 200 | 1.0 | $ 201.28 | Comparing numeric violation counts from government Complaint to ensure accuracy; drafting email to team to describe progress on cite check | Second Amended Intervenor Complaint | Student |
| 4/5/2021 | Brenna Darling | $ 200 | 1.0 | $ 194.89 | Proofreading second amended Complaint; drafting email to team w/ update and questions | Second Amended Intervenor Complaint | Student |
| 4/6/2021 | Mark Templeton | $ 684 | 0.8 | $ 547.20 | Review/discussion re: Second Amended Complaint in Govt's case | Second Amended Intervenor Complaint | Prof |
| 4/6/2021 | Robert Weinstock | $ 594 | 1.1 | $ 653.40 | reviewing cite-check revisions to 2nd compl. in intervention and related correspondence with City | Second Amended Intervenor Complaint | Prof |
| 4/6/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 35.00 | Researching renewal of Motion for an Evidentiary Hearing | Revised Motion for Hearing | Student |
| 4/7/2021 | Robert Weinstock | $ 594 | 0.7 | $ 415.80 | correspondence with counsel for the city on final edits to amended cplt in intervention; drafting update communication to clients | Second Amended Intervenor Complaint | Prof |
| 4/7/2021 | Brittney Kidwell | $ 200 | 0.4 | $ 83.33 | Reading emails from Gwen and Dori | Second Amended Intervenor Complaint | Student |
| 4/7/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 116.28 | Researching motion for an evidentiary hearing, writing an email memo, and sending it to the team | Revised Motion for Hearing | Student |
| 4/8/2021 | Mark Templeton | $ 684 | 0.4 | $ 273.60 | Finalization and receipt of Surfrider Second Am. Compl. In Govts' case Dkt 85, City's Sec. Am. Compt. Dkt 86 | Second Amended Intervenor Complaint | Prof |
| 4/8/2021 | Robert Weinstock | $ 594 | 2.1 | $ 1,247.40 | finalizing edits to amended complaint in intervention, call with counsel for the city to discuss final changes, proofreading and filing; correspondence re filed version | Second Amended Intervenor Complaint | Prof |
| 4/8/2021 | Brittney Kidwell | $ 200 | 0.3 | $ 66.67 | Updating cross references in second amended Complaint | Second Amended Intervenor Complaint | Student |
| 4/14/2021 | Robert Weinstock | $ 594 | 0.3 | $ 178.20 | reviewing draft revised motion for hearing | Revised Motion for Hearing | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-2    filed 08/21/23    page 78 of 204

EXHIBIT D

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 79 of 204

EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 4/14/2021 | Gwendolyn Lemley | $ 200 | 1.1 | $ 220.00 | Researching options for the Motion for an Evidentiary Hearing | Revised Motion for Hearing | Student |
| 4/14/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Researching Mo. for Evid. Hr'g options | Revised Motion for Hearing | Student |
| 4/15/2021 | Mark Templeton | $ 684 | 0.6 | $ 410.40 | Discussion and review re: refiling request for hearing | Revised Motion for Hearing | Prof |
| 4/15/2021 | Gwendolyn Lemley | $ 200 | 0.8 | $ 160.00 | Making minor revisions to the Mo. for Evid. Hr'g, drafting and sending an email to Mark and Rob about next steps, and drafting a transmittal email to the clients | Revised Motion for Hearing | Student |
| 4/16/2021 | Robert Weinstock | $ 594 | 0.4 | $ 237.60 | revising re-filed motion for hearing and correspondence with client | Revised Motion for Hearing | Prof |
| 4/16/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Responding to Rob and Mark's edits on the Motion for an Evidentiary Hearing and our transmittal email | Revised Motion for Hearing | Student |
| 4/16/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Finalizing and transmitting work product to Surfrider | Revised Motion for Hearing | Student |
| 4/22/2021 | Mark Templeton | $ 684 | 0.4 | $ 273.60 | Review US Steel answer and affirmative defenses to Surfrider/City 2nd Amended Complaints, Dkt. 87, 88 | Second Amended Intervenor Complaint | Prof |
| 4/22/2021 | Robert Weinstock | $ 594 | 0.4 | $ 237.60 | reviewing answers to amended complaints in intervention filed by USX | Second Amended Intervenor Complaint | Prof |
| 4/23/2021 | Mark Templeton | $ 684 | 0.3 | $ 205.20 | Receipt and discussion re: order for R. 16 conference in Govt's case Dkt 89 | Discovery plan/conference (United States v. USS) | Prof |
| 4/23/2021 | Robert Weinstock | $ 594 | 0.5 | $ 297.00 | reviewing client email re evidentiary hearing request and court order re pretrial hearing; client communications re same | Revised Motion for Hearing | Prof |
| 4/23/2021 | Robert Weinstock | $ 594 | 0.5 | $ 297.00 | reviewing answers to am. Cplt.in intervention  Filed by USX and related correspondence to clients | Second Amended Intervenor Complaint | Prof |
| 4/23/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 66.67 | Drafting email to client about mo. evid. hr'g, sending to Rob and team for feedback | Revised Motion for Hearing | Student |
| 4/23/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising email to client, sending it out | Revised Motion for Hearing | Student |
| 4/29/2021 | Robert Weinstock | $ 594 | 0.4 | $ 237.60 | reviewing comparison of answers to answers in citizen suit case | Second Amended Intervenor Complaint | Prof |
| 5/2/2021 | Brittney Kidwell | $ 200 | 0.5 | $ 100.00 | Drafting meeting agenda | Discovery plan/conference (United States v. USS) | Student |
| 5/3/2021 | Robert Weinstock | $ 594 | 0.3 | $ 178.20 | communications to update technical expert on status of litigation | Expert | Prof |
| 5/3/2021 | Brittney Kidwell | $ 200 | 0.8 | $ 150.00 | Providing feedback on joint discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/3/2021 | Gwendolyn Lemley | $ 200 | 1.5 | $ 300.00 | Drafting Clinic's goals for a potential planning meeting with the other parties | Discovery plan/conference (United States v. USS) | Student |
| 5/3/2021 | Gwendolyn Lemley | $ 200 | 0.5 | $ 100.00 | Finalizing draft discovery, emailing everything to teammates for comment | Discovery plan/conference (United States v. USS) | Student |
| 5/3/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Editing meeting agenda sent by Brittney; responding through email | Discovery plan/conference (United States v. USS) | Student |
| 5/4/2021 | Brittney Kidwell | $ 200 | 0.5 | $ 100.00 | Revising agenda | Discovery plan/conference (United States v. USS) | Student |
| 5/4/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising draft discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/4/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Emailing our client, forwarding that email to Rob | Discovery plan/conference (United States v. USS) | Student |
| 5/4/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Finalizing discovery plan, sending to team | Discovery plan/conference (United States v. USS) | Student |
| 5/5/2021 | Robert Weinstock | $ 594 | 0.4 | $ 237.60 | revising joint discovery plan draft | Discovery plan/conference (United States v. USS) | Prof |
| 5/5/2021 | Robert Weinstock | $ 594 | 0.3 | $ 178.20 | reviewing IDEM presentation on new USX permit | Monitoring | Prof |
| 5/5/2021 | Brenna Darling | $ 200 | 2.8 | $ 550.00 | Drafting/researching memo to team re: BP Whiting case, WET test viola | Monitoring | Student |
| 5/5/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/5/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/5/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Finishing revisions on the discovery plan, sending to team | Discovery plan/conference (United States v. USS) | Student |
| 5/6/2021 | Robert Weinstock | $ 594 | 0.3 | $ 178.20 | revising discovery plan | Discovery plan/conference (United States v. USS) | Prof |
| 5/6/2021 | Gwendolyn Lemley | $ 200 | 1.0 | $ 200.00 | Meeting w/ Surfrider | Discovery plan/conference (United States v. USS) | Student |
| 5/7/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | call with counsel for the city re: R. 16 conference and correspondence with DOJ re same | Discovery plan/conference (United States v. USS) | Prof |
| 5/8/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/9/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |

| Date | Name | Rate | Hours | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|
| 5/9/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.5 | $ 107.89 | Revising the discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/11/2021 | Robert Weinstock | $ 594 | 0.9 | $ 534.60 | revising joint discovery plan draft | Discovery plan/conference (United States v. USS) | Prof |
| 5/11/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/11/2021 | Gwendolyn Lemley | $ 200 | 1.1 | $ 220.00 | Revising discovery plan; drafting transmittal email | Discovery plan/conference (United States v. USS) | Student |
| 5/11/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising transmittal email, transmitting to City | Discovery plan/conference (United States v. USS) | Student |
| 5/12/2021 | Robert Weinstock | $ 594 | 0.9 | $ 534.60 | call w/ DOJ re: status conference and joint disco plan; debrief with city attorneys | Discovery plan/conference (United States v. USS) | Prof |
| 5/12/2021 | Gwendolyn Lemley | $ 200 | 1.1 | $ 220.00 | Meeting w/ DOJ; staying after to talk with Rob about next steps | Discovery plan/conference (United States v. USS) | Student |
| 5/13/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 61.56 | Drafting Surfrider's portion of the joint filing | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/14/2021 | Gwendolyn Lemley | $ 200 | 0.9 | $ 180.00 | Drafting language for joint filing | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/15/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 72.94 | Drafting Surfrider's position on the joint motion | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/15/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 62.83 | Drafting Surfrider's position in the join motion | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/15/2021 | Gwendolyn Lemley | $ 200 | 0.7 | $ 140.00 | Revising Joint Motion to Vacate | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/16/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | revising insert for joint request re: status conference | Joint Motion to Vacate Discovery Plan Order (United Stat | Prof |
| 5/16/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Reading Rob's email, reviewing his changes to the Joint Motion to Vacate | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/16/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising the Joint Motion to Vacate based on Rob's notes | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 1.0 | $ 200.00 | Revising Joint Motion to Vacate | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 69.33 | Revising Joint Motion to Vacate, comparing City draft to ours | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising draft Joint Motion to Vacate; polishing transmittal email; transmitting to City | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 66.67 | Drafting update email to clients | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Finalizing client email; transmitting to client | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/18/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | correspondence w/ clients re: status conference and joint motion issues | Joint Motion to Vacate Discovery Plan Order (United Stat | Prof |
| 5/18/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Catching up on USX-related emails; drafting email to clients, transmitting to supervisors | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/19/2021 | Robert Weinstock | $ 594 | 1.5 | $ 891.00 | call with counsel for the city re: revisions to joint motion re: status conference; making edits to joint motion and sending back to DOJ | Joint Motion to Vacate Discovery Plan Order (United Stat | Prof |
| 5/19/2021 | Brittney Kidwell | $ 200 | 0.3 | $ 50.00 | Proofreading discovery doc | Discovery plan/conference (United States v. USS) | Student |
| 5/20/2021 | Robert Weinstock | $ 594 | 0.4 | $ 237.60 | drafting, discussing and sending response to DOJ re: joint motion re: status conference | Joint Motion to Vacate Discovery Plan Order (United Stat | Prof |
| 5/20/2021 | Gwendolyn Lemley | $ 200 | 1.5 | $ 300.00 | Meeting w/ City re: Joint Motion; meeting w/ DOJ re: Joint Motion; meeting w/ team  re: joint motion | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/21/2021 | Mark Templeton | $ 684 | 0.2 | $ 136.80 | Receipt of: Jt. Mot. converting R. 16 to Jt. Status conference Dkt 91; Surfrider refiled hearing motion Dkt 90 in Govts' case | Revised Motion for Hearing | Prof |
| 5/21/2021 | Robert Weinstock | $ 594 | 1.8 | $ 1,069.20 | refiling motion for hearing and back-and-forth with DOJ re: joint motion re: disco plans | Revised Motion for Hearing | Prof |
| 5/24/2021 | Mark Templeton | $ 684 | 0.2 | $ 136.80 | Receipt of order re: status conference Dkt. 92 in Govts' case, City mot. re: hearing Dkt 93 | Revised Motion for Hearing | Prof |
| 5/24/2021 | Robert Weinstock | $ 594 | 0.8 | $ 475.20 | conferring with counsel for city re: City's motion for hearing | Revised Motion for Hearing | Prof |
| 5/25/2021 | Mark Templeton | $ 684 | 0.1 | $ 68.40 | Receipt of order re: City mot. to join hearing mot. Dkt. 94 in Govts' case | Revised Motion for Hearing | Prof |
| 5/27/2021 | Mark Templeton | $ 684 | 1.1 | $ 752.40 | Prep for and participation in telephonic status conference with J. Martin in govts' case | Status Conference (United States Dkt. 98) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 80 of 204   EXHIBIT D

| Date | Name | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 5/27/2021 | Robert Weinstock | $ 594 | 1.9 | $ 1,128.60 | preparing for status conference with magistrate & participating in status conference & follow up communications re: status conference | Status Conference (United States Dkt. 98) | Prof |
| 5/28/2021 | Robert Weinstock | $ 594 | 0.3 | $ 178.20 | reviewing DOJ email re: discovery next steps and discussing positions re same w/ city counsel | Discovery plan/conference (United States v. USS) | Prof |
| 6/1/2021 | Robert Weinstock | $ 594 | 1.2 | $ 712.80 | preparing for and leading client call to update on litigation and plan next steps | Client Status Update | Prof |
| 6/1/2021 | Robert Weinstock | $ 594 | 0.3 | $ 178.20 | reviewing DOJ response re: discovery request and corresponding with City re same | Discovery plan/conference (United States v. USS) | Prof |
| 6/10/2021 | Robert Weinstock | $ 594 | 0.5 | $ 297.00 | discussion with city counsel re: discovery negotiations and reviewing US response and references to 3/8 order | Discovery plan/conference (United States v. USS) | Prof |
| 6/17/2021 | Robert Weinstock | $ 594 | 1.9 | 1,128.60 | preparing for and participating in discovery call w DOJ | Discovery plan/conference (United States v. USS) | Prof |
| 6/21/2021 | Mark Templeton | $ 684 | 0.3 | $ 205.20 | Emails re: Sahu invoice, payment thereof | Expert Agreement | Prof |
| 6/24/2021 | Robert Weinstock | $ 594 | 0.7 | $ 415.80 | reviewing previous motions & disco correspondence to develop disco strategy | Discovery plan/conference (United States v. USS) | Prof |
| 6/30/2021 | Robert Weinstock | $ 594 | 0.3 | $ 178.20 | review of virtual file cabinet for updated documents and looking at dockets of other CD discovery cases | Monitoring | Prof |
| 7/1/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | reviewing research on discovery in CD cases | Discovery plan/conference (United States v. USS) | Prof |
| 7/1/2021 | Robert Weinstock | $ 594 | 1.3 | $ 772.20 | preparing for, participating in, and recapping for clients discovery dispute conversation with Government plaintiffs; update email to clients | Discovery plan/conference (United States v. USS) | Prof |
| 7/9/2021 | Robert Weinstock | $ 594 | 2.8 | $ 1,663.20 | reviewing and revising outline re: research on discovery by interveners | Discovery plan/conference (United States v. USS) | Prof |
| 7/14/2021 | Robert Weinstock | $ 594 | 0.8 | $ 475.20 | preparing for status conference w/ magistrate; conferring with counsel for the City and reviewing correspondence | Status Conference (United States Dkt. 100) | Prof |
| 7/15/2021 | Mark Templeton | $ 684 | 0.7 | $ 478.80 | Prep for and participation in telephonic status conference with J. Martin in govts' case | Status Conference (United States Dkt. 100) | Prof |
| 7/15/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | preparing for and participating in status conference with magistrate | Status Conference (United States Dkt. 100) | Prof |
| 7/20/2021 | Robert Weinstock | $ 594 | 1.0 | $ 594.00 | strategy discussion with client | Client Status Update | Prof |
| 7/20/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | reviewing public comments on draft US Steel permit | Monitoring | Prof |
| 8/10/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | review settlement strategy and call defendant counsel | Settlement Discussions (2021/Revised CD) | Prof |
| 8/11/2021 | Robert Weinstock | $ 594 | 0.8 | $ 475.20 | emails to client and consultant re: agreed order and settlement call | Settlement Discussions (2021/Revised CD) | Prof |
| 8/17/2021 | Robert Weinstock | $ 594 | 0.6 | $ 356.40 | reviewing 2019 settlement negotiations and outlining updated terms | Settlement Discussions (2021/Revised CD) | Prof |
| 8/17/2021 | Alex Hale | $ 200 | 6.0 | $ 1,200.00 | Drafting Settlement letter | Settlement Discussions (2021/Revised CD) | Student |
| 8/18/2021 | Robert Weinstock | $ 594 | 0.8 | $ 475.20 | reviewing Agreed Order and outlining possible settlement demands | Settlement Discussions (2021/Revised CD) | Prof |
| 8/18/2021 | Robert Weinstock | $ 594 | 0.8 | $ 475.20 | call w/ counsel for City re: settlement proposal | Settlement Discussions (2021/Revised CD) | Prof |
| 8/18/2021 | Alex Hale | $ 200 | 2.0 | $ 400.00 | Turning around edits on draft settlement letter | Settlement Discussions (2021/Revised CD) | Student |
| 8/19/2021 | Robert Weinstock | $ 594 | 1.8 | $ 1,069.20 | revising draft settlement proposal letter | Settlement Discussions (2021/Revised CD) | Prof |
| 8/23/2021 | Robert Weinstock | $ 594 | 1.0 | $ 594.00 | revising draft settlement proposal letter | Settlement Discussions (2021/Revised CD) | Prof |
| 8/24/2021 | Robert Weinstock | $ 594 | 0.7 | $ 415.80 | correspondence with IDEM and city counsel re: Agreed Order implementation; updating settlement letter and clients accordingly | Settlement Discussions (2021/Revised CD) | Prof |
| 8/24/2021 | Robert Weinstock | $ 594 | 1.6 | $ 950.40 | call w/ client to discuss settlement proposals | Settlement Discussions (2021/Revised CD) | Prof |
| 8/25/2021 | Mark Templeton | $ 684 | 1.1 | $ 752.40 | Review and discuss draft settlement proposal letter | Settlement Discussions (2021/Revised CD) | Prof |
| 8/25/2021 | Robert Weinstock | $ 594 | 1.1 | $ 653.40 | revisions to settlement letter to reflect client requests | Settlement Discussions (2021/Revised CD) | Prof |
| 8/26/2021 | Robert Weinstock | $ 594 | 1.1 | $ 653.40 | revising settlement letter with client and co-counsel input | Settlement Discussions (2021/Revised CD) | Prof |
| **TOTAL** | | | **1884.8** | **$671,766.04** | | | |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 81 of 204

EXHIBIT D

|  | Hours | Amount |
|---|---|---|
| Professor | 888.7 | $ 485,415.80 |
| Student | 996.1 | $ 186,350.24 |
| **Total** | **1884.8** | **$ 671,766.04** |

| Row Labels | Sum of Time | Sum of Amount | |
|---|---|---|---|
| Alex Hale | 28.00 | $ 5,596.00 | Student |
| Andrew Burchett | 5.50 | $ 1,039.50 | Student |
| Benjamin Nickerson | 32.83 | $ 6,533.28 | Student |
| Benjamin Segal | 86.76 | $ 15,421.54 | Student |
| Brenna Darling | 12.07 | $ 2,413.33 | Student |
| Britany Kabakov | 13.18 | $ 2,491.65 | Student |
| Brittney Kidwell | 46.00 | $ 9,197.00 | Student |
| Chelsea Kendall | 157.62 | $ 28,497.13 | Student |
| Christopher Salvatore | 5.15 | $ 921.85 | Student |
| Colin Losey | 72.43 | $ 13,846.07 | Student |
| Gwendolyn Lemley | 45.38 | $ 9,073.86 | Student |
| James Gao | 27.20 | $ 5,140.80 | Student |
| Joseph Thomas | 83.70 | $ 14,717.64 | Student |
| Kevin Carlson | 61.30 | $ 11,453.85 | Student |
| Kevin Kennedy | 43.10 | $ 8,145.90 | Student |
| Mark Templeton | 246.80 | $ 153,436.80 | Professor |
| Morgan Gehrls | 41.00 | $ 8,004.00 | Student |
| Rebecca Barker | 22.95 | $ 4,107.75 | Student |
| Riley Foley | 37.92 | $ 6,787.08 | Student |
| Robert Weinstock | 641.90 | $ 331,979.00 | Professor |
| Samuel Freedlund | 166.48 | $ 31,619.50 | Student |
| Simona Brooks | 7.50 | $ 1,342.50 | Student |
| **Grand Total** | **1884.78** | **$ 671,766.04** | |

| Row Labels | Sum of Amount |
|---|---|
| 2017 | $ 63,791.10 |
| 2018 | $ 254,542.93 |
| 2019 | $ 226,829.98 |
| 2020 | $ 54,498.45 |
| 2021 | $ 72,103.58 |
| **Grand Total** | **$ 671,766.04** |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 82 of 204

EXHIBIT D

**SURFRIDER TIME ON MERITS**
**Sorted by timekeeper**

| Date | Timekeeper | Rate | Time | Amount | Description | Code | Student/Prof |
|---|---|---|---|---|---|---|---|
| 4/13/2017 | Mark Templeton | $ 565 | 0.9 | $ 508.50 | Reviewing public materials, conferring with Weinstock re: hex chrome spill, communications with clients, research and other next steps | NOI | Prof |
| 4/20/2017 | Mark Templeton | $ 565 | 0.3 | $ 169.50 | Reviewing R. Weinstock communications with potential client re: spill | NOI | Prof |
| 4/25/2017 | Mark Templeton | $ 565 | | $ - | Reviewing R. Weinstock communications with potential client re: spill, including background information gained from press, interviews | NOI | Prof |
| 5/3/2017 | Mark Templeton | $ 565 | 0.5 | $ 282.50 | Reviewing communications with potential client; U.S. Steel communication 4/17 with IDEM | NOI | Prof |
| 5/5/2017 | Mark Templeton | $ 565 | 0.3 | $ 169.50 | Review communications with potential client re: site assessment | NOI | Prof |
| 5/10/2017 | Mark Templeton | $ 565 | 1.3 | $ 734.50 | Reviewing case planning memo, FOIA request | NOI | Prof |
| 5/23/2017 | Mark Templeton | $ 565 | 1.1 | $ 621.50 | Reviewing revised case planning protocol | NOI | Prof |
| 6/8/2017 | Mark Templeton | $ 565 | 0.8 | $ 452.00 | Reviewing IDEM open records request; discussions with R. Weinstock re: Indiana env't law re: citizen suits and permit violations | NOI | Prof |
| 6/9/2017 | Mark Templeton | $ 565 | 1.5 | $ 847.50 | Reviewing and discussing US EPA FOIA responses, including IDEM enforcement referral, US EPA Final Removal Action Report | NOI | Prof |
| 6/14/2017 | Mark Templeton | $ 565 | 0.4 | $ 226.00 | Reviewing DMR data analysis protocol | NOI | Prof |
| 6/20/2017 | Mark Templeton | $ 565 | 2.2 | $ 1,243.00 | Review revised case planning memo, underlying legal research and factual documents | NOI | Prof |
| 7/12/2017 | Mark Templeton | $ 565 | 2.5 | $ 1,412.50 | Detailed review and comments on significantly revised case planning memo | NOI | Prof |
| 11/9/2017 | Mark Templeton | $ 565 | 0.7 | $ 395.50 | Review and discussion re: US Steel 10.31.17 five day report | NOI | Prof |
| 11/11/2017 | Mark Templeton | $ 565 | 4.3 | $ 2,429.50 | NOI finalization, including review of permits and DMRs | NOI | Prof |
| 11/12/2017 | Mark Templeton | $ 565 | 2.1 | $ 1,186.50 | Further NOI editing and finalization and DMR review | NOI | Prof |
| 11/13/2017 | Mark Templeton | $ 565 | 2.3 | $ 1,299.50 | NOI finalization; client communication re: NOI mailing and next steps | NOI | Prof |
| 12/21/2017 | Mark Templeton | $ 565 | 2.1 | $ 1,186.50 | Review and discussion of recent U.S. Steel DMRs, temperature values, and U.S. Steel permit | Monitoring | Prof |
| 1/11/2018 | Mark Templeton | $ 602 | 4.2 | $ 2,528.40 | Review and editing of draft complaint and feedback, checking back to NOI | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/11/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Review and comment on draft Common Interest Agreement with City, and discussions with clinic mgmt. and Surfrider | Consolidation (City of Chicago) | Prof |
| 1/12/2018 | Mark Templeton | $ 602 | 0.5 | $ 301.00 | Finalization of Common Interest Agreement with City | Consolidation (City of Chicago) | Prof |
| 1/14/2018 | Mark Templeton | $ 602 | 3.9 | $ 2,347.80 | Review and editing of draft complaint and feedback, reviewing DMR, permit and IDEM regulations | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/15/2018 | Mark Templeton | $ 602 | 1.1 | $ 662.20 | Populating civil cover sheet and discussion regarding choices; appearance form | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/16/2018 | Mark Templeton | $ 602 | 2.2 | $ 1,324.40 | Final review and editing of draft complaint and discussion regarding | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/17/2018 | Mark Templeton | $ 602 | 2.1 | $ 1,264.20 | Filing complaint, client communications; summons prep | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/18/2018 | Mark Templeton | $ 602 | 1.1 | $ 662.20 | Securing summons server, working with summons server | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/18/2018 | Mark Templeton | $ 602 | 0.6 | $ 361.20 | Review and discuss internally and with client US EPA reply to request to participate in EPA - U.S. Steel negotiations | Consent Decree Comments | Prof |
| 1/19/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Summons returned executed | Complaint (Surfrider v. U. S. Steel) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 83 of 204   EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|
| 2/6/2018 | Mark Templeton | $ 602 | 2.1 | $ 1,264.20 | Review Dkt 6 Mot. for Ext. of Time from U. S. Steel; tasking and editing Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/7/2018 | Mark Templeton | $ 602 | 1.1 | $ 662.20 | Further review and editing of Opposition to Mot. for Ext. of Time; discussions regarding; filing Opp. to Mot. for Ext. of Time Dkt 9 | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/8/2018 | Mark Templeton | $ 602 | 2.1 | $ 1,264.20 | Review Defendant's Reply to Opposition Dkt. 10 and cited cases, team discussions regarding; review court order Dkt 12; client communication | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/14/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Conversations re: Def. Agreed Mot. to Consolidate Surfrider and City cases | Consolidation (City of Chicago) | Prof |
| 2/15/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Receipt and saving of Def. Agreed Mot. to Consolidate Dkt. 13 | Consolidation (City of Chicago) | Prof |
| 3/1/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Receipt and saving of order re: Mot. to Consolidate Dkt 14 | Consolidation (City of Chicago) | Prof |
| 3/5/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Receipt and review of Rule 16 order (Dkt. 15) and Consent to Magistrate Form (Dkt. 15) and internal discussions regarding | Scheduling Order (Surfrider Dkt. 15) | Prof |
| 3/14/2018 | Mark Templeton | $ 602 | 0.7 | $ 421.40 | Review Sahu retainer and discussions regarding Sahu role | Expert Agreement | Prof |
| 3/16/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Execution of Sahu retainer | Expert Agreement | Prof |
| 3/21/2018 | Mark Templeton | $ 602 | 2.4 | $ 1,444.80 | Parties Planning Meeting; review draft, provide comments on Report of Parties Planning Meeting | Discovery Plan/Conference (Surfrider) | Prof |
| 3/21/2018 | Mark Templeton | $ 602 | 0.7 | $ 421.40 | Review and comment on Report of Parties Planning Meeting | Discovery Plan/Conference (Surfrider) | Prof |
| 3/23/2018 | Mark Templeton | $ 602 | 0.9 | $ 541.80 | Final review of and discussion re: Report of Parties Planning Meeting; receipt and storage of filing Dkt. 19 | Discovery Plan/Conference (Surfrider) | Prof |
| 3/27/2018 | Mark Templeton | $ 602 | 1.5 | $ 903.00 | Prep for client call, client call, and debrief, including SEP; receipt of resetting of R. 16 Pretrial Conference Dkt 20 | Client Status Update | Prof |
| 4/2/2018 | Mark Templeton | $ 602 | 2.4 | $ 1,444.80 | Receipt and initial review of U.S./IN complaint and proposed CD in Govts' case | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 4/3/2018 | Mark Templeton | $ 602 | 2.1 | $ 1,264.20 | Further review of USG/IN complaint and proposed CD in Govts' case and discussion | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 4/3/2018 | Mark Templeton | $ 602 | 1.1 | $ 662.20 | Discussions re: stay in Surfrider case | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/4/2018 | Mark Templeton | $ 602 | 0.7 | $ 421.40 | Review of draft joint stay motion, discussions with R. Weinstock regarding, receipt and storage of Dkt. 22 | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/5/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Receipt of Order resetting R. 16 conference Dkt. 23 | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/6/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Receipt of Order staying proceedings Dkt 24 | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/10/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Discussion with City re: SEP, CD, settlement | Consent Decree Comments | Prof |
| 4/29/2018 | Mark Templeton | $ 602 | 1.8 | $ 1,083.60 | Discuss settlement strategy, review and discuss settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/30/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Emails with Surfrider re: expert costs | Expert | Prof |
| 5/1/2018 | Mark Templeton | $ 602 | 1.6 | $ 963.20 | Review draft settlement demand letter, communications with city | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/2/2018 | Mark Templeton | $ 602 | 1.5 | $ 903.00 | Discuss City of Chicago input on settlement demand letter and review revisions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/22/2018 | Mark Templeton | $ 602 | 1.5 | $ 903.00 | Prep for client call, client call, and debrief re: SEP | Consent Decree Comments | Prof |
| 6/5/2018 | Mark Templeton | $ 602 | 1.1 | $ 662.20 | Review and discuss confidentiality agreement re: settlement discussions, emails regarding | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/7/2018 | Mark Templeton | $ 602 | 0.7 | $ 421.40 | Prep discussion, call, and debrief after DOU/IDEM call re: enforcement, CD | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/8/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Client emails re: confidentiality agreement and next steps re: US Steel discussions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/11/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Emails with clients re: next steps re: US Steel meeting | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/12/2018 | Mark Templeton | $ 602 | 1.8 | $ 1,083.60 | Review information about SEPs provided by Surfrider; emails regarding US Steel meetings | Consent Decree Comments | Prof |
| 6/13/2018 | Mark Templeton | $ 602 | 0.8 | $ 481.60 | Emails and review re: U.S. Steel provided documents and upcoming meeting | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/14/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Emails re: authorization for additional Sahu work, emails with City re: CDM | Expert Agreement | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM  document 123-2  filed 08/24/23  page 84 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | | Hours | | Amount | Description | Category | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2018 | Mark Templeton | $ | 602 | | 0.7 | $ | 421.40 | Emails re: estimated costs for additional Sahu work, U.S. Steel-provided documents, response to U.S. Steel | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/18/2018 | Mark Templeton | $ | 602 | | 1.6 | $ | 963.20 | Emails re: agenda and scope for upcoming U.S. Steel meeting, confidentiality agreements re: U.S. Steel docs | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/19/2018 | Mark Templeton | $ | 602 | | 0.2 | $ | 120.40 | Emails re: anticipated expert travel | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/20/2018 | Mark Templeton | $ | 602 | | 0.8 | $ | 481.60 | Review of email summary of U.S. Steel call, Andes vm, water quality study proposal | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/22/2018 | Mark Templeton | $ | 602 | | 0.9 | $ | 541.80 | Review of U.S. Steel 5-24-18 letter in context of water quality study proposal; emails re: Drucker presentation of US Steel positions; review internal meeting notes; follow up re: cancellation of in-person meeting | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/28/2018 | Mark Templeton | $ | 602 | | 0.5 | $ | 301.00 | Review Weinstock and Drucker emails and vms re: lack of written responses, DOJ communications, current status, etc.; emails with City re: same; US DOJ email re: technical expert discussions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/29/2018 | Mark Templeton | $ | 602 | | 0.3 | $ | 180.60 | Review Weinstock and Drucker emails re: O&M plan; emails re: WQ study proposal; emails with IDEM re: posting of information to virtual file cabinet | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/2/2018 | Mark Templeton | $ | 602 | | 0.2 | $ | 120.40 | Review internal discussion re: DOJ follow up in light of O&M plan status | Consent Decree Comments | Prof |
| 7/3/2018 | Mark Templeton | $ | 602 | | 0.3 | $ | 180.60 | Review emails with Surfrider re: WQ study, receipt of IDEM recent monitoring reports from IDEM Beth Admire | Consent Decree Comments | Prof |
| 7/5/2018 | Mark Templeton | $ | 602 | | 2.4 | $ | 1,444.80 | Review, edit, comment and discuss draft Surfrider comments on CD in Gov't case; emails with Sahu re: same | Consent Decree Comments | Prof |
| 7/6/2018 | Mark Templeton | $ | 602 | | 1.3 | $ | 782.60 | Review Weinstock email re: updates from U.S. Steel; review City comments on CD in Gov't case | Consent Decree Comments | Prof |
| 7/9/2018 | Mark Templeton | $ | 602 | | 0.8 | $ | 481.60 | Review Drucker/Weinstock exchange re: rolling production; receipt of update on affidavits; further emails with Surfrider about WQ study | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/12/2018 | Mark Templeton | $ | 602 | | 0.3 | $ | 180.60 | emails re: Driscoll affidavit; review U.S. Steel 7-11-22 technical responses | Motion to Intervene | Prof |
| 7/12/2018 | Mark Templeton | $ | 602 | | 0.4 | $ | 240.80 | Review and discussion re: draft Pls. Mot. to Lift Stay in Surfrider case | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 7/12/2018 | Mark Templeton | $ | 602 | | 1.1 | $ | 662.20 | Review and discuss U.S. Steel 7-11-22 technical responses | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/13/2018 | Mark Templeton | $ | 602 | | 0.2 | $ | 120.40 | Final review of Pls. Mot. to Lift Stay in Surfrider case, receipts and storage of final filing Dkt. 26 | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 7/13/2018 | Mark Templeton | $ | 602 | | 0.4 | $ | 240.80 | Review of WQ study emails with Surfrider | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/13/2018 | Mark Templeton | $ | 602 | | 0.3 | $ | 180.60 | Emails with Sahu re: requests for information | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/13/2018 | Mark Templeton | $ | 602 | | 2.7 | $ | 1,625.40 | Prep for, travel, and holding of status conference and emails to clients regarding and next steps | Travel | Prof |
| 7/24/2018 | Mark Templeton | $ | 602 | | 0.3 | $ | 180.60 | Emails w/ Surfrider re: technical advisory committee | Consent Decree Comments | Prof |
| 7/25/2018 | Mark Templeton | $ | 602 | | 0.1 | $ | 60.20 | Email re: technical advisory committee | Consent Decree Comments | Prof |
| 7/27/2018 | Mark Templeton | $ | 602 | | 0.2 | $ | 120.40 | Weinstock email to Sahu re: status | Expert | Prof |
| 8/1/2018 | Mark Templeton | $ | 602 | | 0.4 | $ | 240.80 | Discussions and emails with Surfrider re: Sahu work product | Expert | Prof |
| 8/3/2018 | Mark Templeton | $ | 602 | | 1.8 | $ | 1,083.60 | Receipt, review, filing, review of cases and discussions re: Def. Resp. to Pls. Mot. to Lift Stay Dkt. 27 in Surfrider case | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/9/2018 | Mark Templeton | $ | 602 | | 0.5 | $ | 301.00 | Emails re: follow up with US DOJ re: US Steel response in motion to lift the stay in Surfrider case; client emails re: US Steel opposition to lifting stay | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/10/2018 | Mark Templeton | $ | 602 | | 1.5 | $ | 903.00 | Discussion re: and edits of Reply to Motion to Lift Stay in Surfrider case | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/12/2018 | Mark Templeton | $ | 602 | | 1.1 | $ | 662.20 | Further review and discussion re: Reply to Motion to Lift Stay in Surfrider case | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 85 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | |
|---|---|---|---|---|---|---|---|
| 8/13/2018 | Mark Templeton | $ 602 | 0.8 | $ 481.60 | Discussion and edits (including client feedback) re: Reply to Motion to Lift Stay in Surfrider case; receipt and storage of final filed Dkt 28 | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/14/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Client email update re: Reply filing | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/24/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Prep for and discussions with Surfrider re: next steps in case; emails re: Sahu cost and budget | Client Status Update | Prof |
| 8/28/2018 | Mark Templeton | $ 602 | 0.8 | $ 481.60 | Emails and discussions re: DOJ and technical expert concerns | Motion to Intervene | Prof |
| 8/29/2018 | Mark Templeton | $ 602 | 3.5 | $ 2,107.00 | Review and comment on motion to intervene draft; review case law; discussions and client emails regarding | Motion to Intervene | Prof |
| 8/30/2018 | Mark Templeton | $ 602 | 0.2 | $ 120.40 | Receipt and review of client comments on motion to intervene draft, emails regarding | Motion to Intervene | Prof |
| 9/5/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Emails re: intervention timing | Motion to Intervene | Prof |
| 9/10/2018 | Mark Templeton | $ 602 | 2.1 | $ 1,264.20 | Review and discuss draft Mot. to Intervene in Govts' case, tweaks to City emergency contact | Motion to Intervene | Prof |
| 9/10/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Emails with clients re: US Steel spills, next steps on EBP, financial components, revised CD and appendix B | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 9/11/2018 | Mark Templeton | $ 602 | 1.5 | $ 903.00 | Discuss draft Mot. to Int. in Govts' case | Motion to Intervene | Prof |
| 9/12/2018 | Mark Templeton | $ 602 | 1.2 | $ 722.40 | Email with US Steel re: Mot. to Intervene and follow up emails; review and discuss final Motion to Intervene draft in Govt's case; emails with US DOJ re: intervention | Motion to Intervene | Prof |
| 9/13/2018 | Mark Templeton | $ 602 | 2.1 | $ 1,264.20 | Final review and discussion re: motion to intervene in Govts' case, filing and organization thereof Dkt. 12; review City's Mot. to Int. Dkt. 13, 14 | Motion to Intervene | Prof |
| 9/18/2018 | Mark Templeton | $ 602 | 1.8 | $ 1,083.60 | Review and discuss U.S. Steel motion for leave to file surreply and attached surreply Dkt. 29 in Surfrider case; emails with US Steel regarding its position on intervention | Response to Surreply on Motion to Lift Stay (Surfrider Dkt | Prof |
| 9/20/2018 | Mark Templeton | $ 602 | 1.3 | $ 782.60 | Review, edit and discuss opposition to U.S. Steel motion for surreply in Surfrider case | Response to Surreply on Motion to Lift Stay (Surfrider Dkt | Prof |
| 9/21/2018 | Mark Templeton | $ 602 | 0.5 | $ 301.00 | Final discussions re: Surfrider opposition to U.S. Steel Mot. for Surreply in Surfrider case, receipt and storage Dkt. 30 | Response to Surreply on Motion to Lift Stay (Surfrider Dkt | Prof |
| 9/28/2018 | Mark Templeton | $ 602 | 2.5 | $ 1,505.00 | Review DOJ response to Surfrider motion to intervene in gov't case Dkt 17, including case law review; emails with Surfrider | Reply in Support of Motion to Intervene (United States DI | Prof |
| 10/2/2018 | Mark Templeton | $ 602 | 0.1 | $ 60.20 | Emails re: status of Reply in Response to Motion to Intervene in Govts' case | Reply in Support of Motion to Intervene (United States DI | Prof |
| 10/3/2018 | Mark Templeton | $ 602 | 2.8 | $ 1,685.60 | Review of draft of and underlying case law in Reply of Response to Motion to Intervene in Govt's case, discussions and finalization tasks regarding including client feedback | Reply in Support of Motion to Intervene (United States DI | Prof |
| 10/4/2018 | Mark Templeton | $ 602 | 0.9 | $ 541.80 | Final review of Rep. in Resp. to Mot. to Int. in Gov't case Dkt 18; review City of Chicago Reply in Support of Its Motion to Intervene Dkt 19; discussions regarding and regarding next steps with Surfrider | Reply in Support of Motion to Intervene (United States DI | Prof |
| 10/13/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Emails re: DOJ outreach | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/14/2018 | Mark Templeton | $ 602 | 0.3 | $ 180.60 | Email to US Steel re: Surfrider/City non-support for CD; DOJ / IDEM email; client follow up | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 11/29/2018 | Mark Templeton | $ 602 | 0.6 | $ 361.20 | Emails re: Burns Harbor discoloration and discharge | Monitoring | Prof |
| 11/30/2018 | Mark Templeton | $ 602 | 1.7 | $ 1,023.40 | Further emails and discussions re: Burns Harbor discharge with Surfrider, City of Chicago | Monitoring | Prof |
| 12/6/2018 | Mark Templeton | $ 602 | 0.4 | $ 240.80 | Receipt, review, discussions re: next steps after Order Denying Mot. to Lift Stay Dkt. 31 in Surfrider case; emails with clients re: same | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM　document 123-2　filed 08/24/23　page 86 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | Prof |
|---|---|---|---|---|---|---|---|---|---|
| 12/7/2018 | Mark Templeton | $ | 602 | 0.4 | $ | 240.80 | Emails re: next steps in Gov't case in light of Order Denying Mot. to Lift Stay in Surfrider case | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 12/13/2018 | Mark Templeton | $ | 602 | 0.6 | $ | 361.20 | Review Order Granting Intervention in Govts' case Dkt 20; discussion of strategy and next steps; emails with clients regarding | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/14/2018 | Mark Templeton | $ | 602 | 0.2 | $ | 120.40 | Internal/external emails re: US DOJ/US Steel communications in light of intervention | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/19/2018 | Mark Templeton | $ | 602 | 0.3 | $ | 180.60 | Communications with Surfrider/team re: next steps re: intervention | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/27/2018 | Mark Templeton | $ | 602 | 1.5 | $ | 903.00 | Final review of Int. Comp. in Govt' case Dkt 22; Review of City of Chicago complaints Dkt 23; Preparation and filing of appearance of counsel form in US/IN v. US Steel case Dkt 21 | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 1/3/2019 | Mark Templeton | $ | 637 | 0.2 | | 127.40 | Receipt of Magistrate Consent Forms in Govts' case Dkt 27, discussions regarding | Judicial Assignment/Reassignment | Prof |
| 1/14/2019 | Mark Templeton | $ | 637 | 1.6 | $ | 1,019.20 | Review Amended Complaint in Intervention in Gov't case, client emails regarding including comments and questions and internal emails regarding; review memo re: pros/cons of magistrate v. Art. III judge | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/15/2019 | Mark Templeton | $ | 637 | 0.6 | $ | 382.20 | Emails regarding client comments re: draft Amended Complaint in Intervention in Gov't case | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/17/2019 | Mark Templeton | $ | 637 | 1.4 | | 891.80 | Finalization of Amended Complaint in Intervention in Gov't case for Surfrider Dkt 33; City Am. Comp. Dkt 32; receipt and initial review of U. S. Steel Mot. to Dismiss in Govt's case, Dkt. 28, 29, 30, 31; client emails regarding | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/18/2019 | Mark Templeton | $ | 637 | 1.5 | $ | 955.50 | Further review and discussion of U.S. Steel Mot. to Dismiss. In Govts' case | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/21/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Review client emails re: IDEM quarterly groundwater monitoring order to U.S. Steel | Monitoring | Prof |
| 1/23/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Receipt and review of client email re: attorneys fees cases in context of intervention | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/24/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Email with client re: fees cases; email with U.S. Steel re: docket | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/25/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Receipt and review of reassignment to Van Bokkelen; email with US Steel re: docket | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/30/2019 | Mark Templeton | $ | 637 | 0.5 | $ | 318.50 | Receipt and review of U.S. Mot. to Dismiss in Govts' case Dkt 35, 36, 37, 38; client communications regarding | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/6/2019 | Mark Templeton | $ | 637 | 4.1 | $ | 2,611.70 | Review, edit and discuss opposition to U.S. Steel Motion to Dismiss First Amended Complaint-in-Intervention in US vs. US Steel | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/11/2019 | Mark Templeton | $ | 637 | 2.2 | $ | 1,401.40 | Review, edit and discuss latest draft of opposition to U.S. Steel Motion to Dismiss First Amended Complaint-in-Intervention in US v. US Steel; client emails and feedback regarding | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/12/2019 | Mark Templeton | $ | 637 | 1.8 | $ | 1,146.60 | Review and discuss opposition to U.S. Steel Motion to Dismiss Amended Complaint in Intervention in US v. US Steel, further client and team emails re: implementation | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/13/2019 | Mark Templeton | $ | 637 | 1.4 | $ | 891.80 | Review and finalize with team Surfrider's opposition to U.S. Steel Motion to Dismiss Amended Complaint in Intervention in US v. US Steel Dkt. 39; receipt and review of City Response Dkt. 40; client emails regarding | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/18/2019 | Mark Templeton | $ | 637 | 2.4 | $ | 1,528.80 | Review comparison of initial and revised O&M Plan and Enhanced Wastewater Process Monitoring Design and underlying documents, discussion | Opposition to Motion to Enter Revised CD | Prof |

| Date | Timekeeper | | Rate | | Hours | | Amount | Description | Matter | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2019 | Mark Templeton | $ | 637 | 0.7 | $ | 445.90 | Review feedback and email to expert re: initial and revised O&M Plan and Enhanced Wastewater Process Monitoring Design; emails with client re: use of expert | Opposition to Motion to Enter Revised CD | Prof |
| 2/20/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Emails re: expert | Expert | Prof |
| 2/20/2019 | Mark Templeton | $ | 637 | 1.1 | $ | 700.70 | Initial review of memo re: consolidation of cases to which Surfrider is a party, emails regarding; review of markup | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/20/2019 | Mark Templeton | $ | 637 | 0.6 | $ | 382.20 | Initial review of US Steel Reply to Resp. to Mot. to Dismiss in US v. US Steel Dkt #41 | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/21/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Emails with client and Sahu re: revised O&M plan and wastewater process monitoring design | Expert | Prof |
| 2/22/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Emails with City re: consolidation; client emails re: consolidation and expert | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/25/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Client emails re: US Steel Reply to Resp to Mot. to Dismiss in US v. US Steel | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/27/2019 | Mark Templeton | $ | 637 | 1.3 | $ | 828.10 | Initial review of drafts of Surfrider Mot. to Consolidate and comments | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/5/2019 | Mark Templeton | $ | 637 | 0.8 | $ | 509.60 | Review marked up version of Mot. to Consolidate | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/7/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Review emails and underlying documents re: Sahu Affidavit update | Expert | Prof |
| 3/13/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Review City comments on Mot. to Consolidate and implementation thereof, discussions regarding | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/14/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Client emails re: Mot. to Con. | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/14/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Emails with DOJ to secure Standard Operating Procedures documents for O&M Plan and Wastewater Monitoring Design | Opposition to Motion to Enter Revised CD | Prof |
| 3/15/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Review additional City comments on Mot. to Consolidate and emails regarding | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/18/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Skim client feedback on Mot. to Con.; emails re: next steps | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/19/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Review internal emails re: responding to City and client comments re: Mot. to Consolidate | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/25/2019 | Mark Templeton | $ | 637 | 0.2 | $ | 127.40 | Follow up internal emails re: Mot. to Consolidate status and DOJ/US Steel outreach | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/27/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Discussions re: Consolidation Mot. timing; email discussion with client re: Mot. to Consolidate and Mot. to Lift Stay | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/28/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Discussions and review of Mot to Consolidate and Lift Stay in Surfrider and Gov't cases; emails with USDOJ, US Steel; client update | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/29/2019 | Mark Templeton | $ | 637 | 0.3 | $ | 191.10 | Final review of Mot. to Consolidate and Mot. to Lift Stay in Surfrider and Gov't case, Dkt 32 and 33; client update | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 4/13/2019 | Mark Templeton | $ | 637 | 0.7 | $ | 445.90 | Skim Gov't Resp. to Mot. to Consolidate in Gov't case Dkt. 44; read student analysis and reply outline and Weinstock feedback | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/15/2019 | Mark Templeton | $ | 637 | 2.5 | $ | 1,592.50 | Read U.S. Steel Response in Opp to Motion to Consolidate and Lift Stay in Surfrider v. US Steel Dkt 34; read cited cases; discussion re: reply; client emails regarding | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/16/2019 | Mark Templeton | $ | 637 | 0.1 | $ | 63.70 | Emails with City re: Consolidation Reply brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/17/2019 | Mark Templeton | $ | 637 | 0.4 | $ | 254.80 | Review City revisions and further discussions re: Consolidation Reply brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/18/2019 | Mark Templeton | $ | 637 | 1.3 | $ | 828.10 | Review, edit, discuss draft and additional citations for Reply to in Support of Mot. to Consolidate; emails with client and City regarding review | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 4/19/2019 | Mark Templeton | $ | 637 | 0.5 | $ | 318.50 | Emails with City re: Reply in Support of Mot. to Consolidate; review final, receipt and storage of Reply in Support of Mot. to Consolidate in Surfrider and Gov't case, Dkt. 35 | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 88 of 204

EXHIBIT E

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 89 of 204   EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Type |
|---|---|---|---|---|---|---|---|
| 4/22/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails with client re: Response to Mot. and next steps | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 5/1/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails with Surfrider re: expert costs | Expert | Prof |
| 5/1/2019 | Mark Templeton | $ 637 | 0.3 | $ 191.10 | Receipt of reassignment to J. Springmann Dkt. 45 in Govts' case, discussions regarding; judicial research | Judicial Assignment/Reassignment | Prof |
| 5/2/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Receipt of reassignment to J. Springmann Dkt. 36 in Surfrider case, discussions regarding | Judicial Assignment/Reassignment | Prof |
| 5/3/2019 | Mark Templeton | $ 637 | 2.1 | $ 1,337.70 | Review and discuss draft of Opp. to Motion to Enter CD in US v US Steel | Opposition to Motion to Enter Revised CD | Prof |
| 5/10/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Receipt and review of iron discharge article in NW Indiana Times | Monitoring | Prof |
| 5/17/2019 | Mark Templeton | $ 637 | 3.2 | $ 2,038.40 | Review and discuss draft Opposition to Mot. to Enter CD in US v US Steel | Opposition to Motion to Enter Revised CD | Prof |
| 5/24/2019 | Mark Templeton | $ 637 | 1.1 | $ 700.70 | Receipt and initial review of US DOJ confidential agreement re: proposed CD changes; discussions with US DOJ; client email update | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 5/28/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Client emails re: proposed confi agreement | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 5/29/2019 | Mark Templeton | $ 637 | 0.3 | $ 191.10 | Emails re: proposed changes to DOJ confidentiality agreement re: proposed CD changes | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 5/30/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails re: execution of DOJ confidentiality agreement re: CD revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/4/2019 | Mark Templeton | $ 637 | 1.2 | $ 764.40 | Receipt and review CD appendix revisions; client emails regarding | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/11/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Client email re: CD appendix revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/14/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails re: CD revisions outreach to US DOJ | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/17/2019 | Mark Templeton | $ 637 | 1.7 | $ 1,082.90 | Prep and discuss EBP language with clients; review client materials re: water quality info | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/18/2019 | Mark Templeton | $ 637 | 1.6 | $ 1,019.20 | Review and discuss proposed revised CD notification language in U.S. v. U. S. Steel; review client additional info re: sampling programs; emails w/ DOJ re: changes to CD itself | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/19/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Review and discuss City comments on CD appendix revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/20/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Internal discussions re: process and comments on CD appendix revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/21/2019 | Mark Templeton | $ 637 | 0.8 | $ 509.60 | Receipt, review, discuss Surfrider proposed changes to proposed revised CD; draft email to client | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/23/2019 | Mark Templeton | $ 637 | 1.8 | $ 1,146.60 | Further review and discussion of Surfrider proposed changes to proposed revised CD appendices in U.S. v. U S Steel; client emails | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/27/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Emails with City about next steps re: CD and CD appendices | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 6/28/2019 | Mark Templeton | $ 637 | 1.1 | $ 700.70 | Review denial of motion to consolidate in Surfrider v. U.S. Steel Dkt. 37; discuss case strategy | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 7/2/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Emails with client re: denial of motion to consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. 35) | Prof |
| 7/4/2019 | Mark Templeton | $ 637 | 0.8 | $ 509.60 | Review of redlines to Surfrider and City comments on DOJ draft EBP/notification | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/5/2019 | Mark Templeton | $ 637 | 1.2 | $ 764.40 | Emails with City re: comments on draft CD appendices, further review of proposed revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/8/2019 | Mark Templeton | $ 637 | 1.1 | $ 700.70 | Review of further edits to CD appendix redlines, consultant comments, emails with City; final email to DOJ re: comments | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | |
|---|---|---|---|---|---|---|---|
| 7/16/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Surfrider call re: strategy | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/22/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Emails with clients re: outreach to US Steel | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/29/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Review report-out on Weinstock-Andes discussions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 7/31/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Email discussions re: response to Andes response | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/19/2019 | Mark Templeton | $ 637 | 0.6 | $ 382.20 | Review of call with US Steel attorneys, client communications re:, review of financial demand calculations | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/21/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Confer and follow up email re: potential entity to implement EBP; email discussion re: attorney fees and costs, recent water quality sampling by DWM | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/22/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Emails following up on entity for implementing EBP | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/23/2019 | Mark Templeton | $ 637 | 0.6 | $ 382.20 | Receipt and review re: current version of CD and Appx B. and position from US Steel | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 8/28/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails with City re: attorneys fees and costs | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 9/3/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Further discussions re: attorney fees letter | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 9/4/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Emails re: attorneys fees letter | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 9/16/2019 | Mark Templeton | $ 637 | 2.3 | $ 1,465.10 | Review IDEM 6/14/19 inspection report and 9/6/19 enforcement letter, discussions re: R. Weinstock; review client email | Monitoring | Prof |
| 9/20/2019 | Mark Templeton | $ 637 | 0.5 | $ 318.50 | Review Weinstock notes re: recent narrative violation | Monitoring | Prof |
| 9/23/2019 | Mark Templeton | $ 637 | 0.4 | $ 254.80 | Discussion re: US Steel settlement offer | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 9/26/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Emails re: Sahu expenses | Expert Agreement | Prof |
| 10/7/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Email from Drucker re: comments timing | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/8/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails from City re: potential revisions in CD etc. in light of violations | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/10/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Drucker response re: potential CD revisions | Settlement Discussions/CD Revisions (2019/Post CD Comments) | Prof |
| 10/16/2019 | Mark Templeton | $ 637 | 0.9 | $ 573.30 | Review factual background section for Surfrider opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 10/22/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails re: Sahu expenses | Expert Agreement | Prof |
| 10/31/2019 | Mark Templeton | $ 637 | 0.6 | $ 382.20 | Review and emails re: latest U.S. Steel spill | Monitoring | Prof |
| 11/15/2019 | Mark Templeton | $ 637 | 0.7 | $ 445.90 | Coordination with City, clients, student team re: potential motion to enter CD post DOJ/EPA response to City/Surfrider letter | Opposition to Motion to Enter Revised CD | Prof |
| 11/17/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Further client emails re: DOJ/EPA plans to move file revised CD | Opposition to Motion to Enter Revised CD | Prof |
| 11/18/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Process Sahu invoices | Expert Agreement | Prof |
| 11/18/2019 | Mark Templeton | $ 637 | 0.3 | $ 191.10 | Emails/discussions re: briefing schedule; client emails re: strategy | Opposition to Motion to Enter Revised CD | Prof |
| 11/19/2019 | Mark Templeton | $ 637 | 0.1 | $ 63.70 | Correspondence with Surfrider re: Sahu invoices | Expert Agreement | Prof |
| 11/19/2019 | Mark Templeton | $ 637 | 0.2 | $ 127.40 | Emails with DOJ re: motion preview, other next steps emails | Opposition to Motion to Enter Revised CD | Prof |
| 11/20/2019 | Mark Templeton | $ 637 | 3.1 | $ 1,974.70 | Review DOJ motion to enter revised CD, memo of law and attachments Dkt 46, 47; client communication; timing and strategy communication with City | Opposition to Motion to Enter Revised CD | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 90 of 204   EXHIBIT E

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 91 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | | Hours | | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2019 | Mark Templeton | $ | 637 | | 0.7 | $ | 445.90 | Discuss and review draft of agreed briefing schedule on Plaintiffs' motion to enter revised consent decree in Govts' case | Opposition to Motion to Enter Revised CD | Prof |
| 11/26/2019 | Mark Templeton | $ | 637 | | 3.3 | $ | 2,102.10 | Email discussions re: edits/comments on CD; receipt of Jt. Mot. re: briefing schedule Dkt. 48; review latest draft of Surfrider opposition to CD; emails re: further spills | Opposition to Motion to Enter Revised CD | Prof |
| 11/27/2019 | Mark Templeton | $ | 637 | | 0.1 | $ | 63.70 | Receipt of order granting briefing schedule Dkt. 49 | Opposition to Motion to Enter Revised CD | Prof |
| 12/2/2019 | Mark Templeton | $ | 637 | | 2.2 | $ | 1,401.40 | Review and discussions on Weinstock edits and next steps on Surfrider opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 12/3/2019 | Mark Templeton | $ | 637 | | 0.2 | $ | 127.40 | Affidavit for opposition coordination | Opposition to Motion to Enter Revised CD | Prof |
| 12/4/2019 | Mark Templeton | $ | 637 | | 0.2 | $ | 127.40 | Affidavit for opposition coordination | Opposition to Motion to Enter Revised CD | Prof |
| 12/10/2019 | Mark Templeton | $ | 637 | | 0.3 | $ | 191.10 | Emails re: draft affidavit for opposition | Opposition to Motion to Enter Revised CD | Prof |
| 12/11/2019 | Mark Templeton | $ | 637 | | 0.8 | $ | 509.60 | Review and discuss further Surfrider EBP comments, drafts; email from Earthrise re: NPCA amicus brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/12/2019 | Mark Templeton | $ | 637 | | 0.8 | $ | 509.60 | Client emails re: review of Surfrider opposition to CD, affidavit finalization; DOJ email re: opposition to NPCA amicus | Opposition to Motion to Enter Revised CD | Prof |
| 12/15/2019 | Mark Templeton | $ | 637 | | 1.4 | $ | 891.80 | Review of revised Surfrider brief in opposition to CD and strategic decisions | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Mark Templeton | $ | 637 | | 2.1 | $ | 1,337.70 | Review, edit and discuss draft Surfrider Brief in Opposition to Entry of Revised Consent Decree in Govts' case; Mot. for Hearing | Opposition to Motion to Enter Revised CD | Prof |
| 12/17/2019 | Mark Templeton | $ | 637 | | 1.6 | $ | 1,019.20 | Further review and discussion of Opposition Brief and Mot. for Hearing | Opposition to Motion to Enter Revised CD | Prof |
| 12/19/2019 | Mark Templeton | $ | 637 | | 1.3 | $ | 828.10 | Finalization, receipt of Surfrider Opp. Brief Dkt. 50; Mot for Hearing Dkt 51; City's Opp. 52; client emails regarding | Opposition to Motion to Enter Revised CD | Prof |
| 12/20/2019 | Mark Templeton | $ | 637 | | 0.4 | $ | 254.80 | Review and discussion of NGO letter in Govt's case Dkt. 54 | Opposition to Motion to Enter Revised CD | Prof |
| 12/26/2019 | Mark Templeton | $ | 637 | | 0.8 | $ | 509.60 | Review of amicus mot. and brief in Govts' case Dkt. 55; DOJ extension email to Earthrise | Opposition to Motion to Enter Revised CD | Prof |
| 12/27/2019 | Mark Templeton | $ | 637 | | 0.1 | $ | 63.70 | Receipt and storage of Agreed Mot. for Ext. of Time Dkt. 57 in Govts' case | Opposition to Motion to Enter Revised CD | Prof |
| 12/31/2019 | Mark Templeton | $ | 637 | | 0.3 | $ | 191.10 | Emails re:position on US Steel extension of time request; receipt and review of U.S. Steel Mot. for Ext. of Time Dkt. 58 in Govts' case | Opposition to Motion to Enter Revised CD | Prof |
| 1/9/2020 | Mark Templeton | $ | 673 | | 0.6 | $ | 403.80 | Receipt and initial review of USG Op. to Amicus Brief, Dkt 60 in Govts' case; receipt scheduling order Dkt. 61 | Opposition to Motion to Enter Revised CD | Prof |
| 1/10/2020 | Mark Templeton | $ | 673 | | 1.3 | $ | 874.90 | Further review and case examination for USG Op. to Amicus Brief | Opposition to Motion to Enter Revised CD | Prof |
| 1/15/2020 | Mark Templeton | $ | 673 | | 0.6 | $ | 403.80 | Receipt review discussion re: NPCA Reply in Govt's case Dkt 62 | Review of NPCA Amicus Brief | Prof |
| 1/17/2020 | Mark Templeton | $ | 673 | | 0.4 | $ | 269.20 | Receipt of Govt' Op to Hearing Dkt 63; Govts' Reply in Support of Entry Dkt 65; US Steel Op to Hearing Dkt 66; US Steel Reply re: Entry Dkt 64; client emails | Opposition to Motion to Enter Revised CD | Prof |
| 1/19/2020 | Mark Templeton | $ | 673 | | 1.1 | $ | 740.30 | Review of Govts' and U.S. Steel filings re: Entry of CD and Mot. for Hearing in Govts' case | Opposition to Motion to Enter Revised CD | Prof |
| 1/20/2020 | Mark Templeton | $ | 673 | | 0.5 | $ | 336.50 | Strategy discussion re: Govt's and U.S. Steel filings re: entry of CD and mot. for hearing in Govt's case | Opposition to Motion to Enter Revised CD | Prof |
| 1/21/2020 | Mark Templeton | $ | 673 | | 0.5 | $ | 336.50 | Review internal drafts of evidentiary hearing reply and emails regarding; client emails | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 1/28/2020 | Mark Templeton | $ | 673 | | 1.4 | $ | 942.20 | Review and correspond re: draft Reply in Support of Motion for an Evidentiary Hearing in Govts' case | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 1/29/2020 | Mark Templeton | $ | 673 | | 1.3 | $ | 874.90 | Review and discuss further draft Reply in Supp. of Motion for Hearing in Govts' case; client input on drafts | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 92 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Task | |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2020 | Mark Templeton | $ | 673 | 0.4 | $ | 269.20 | Track finalization issues from student team re: Reply in Supp. of Mot for hearing in Govts' case | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 1/31/2020 | Mark Templeton | $ | 673 | 0.6 | $ | 403.80 | Finalization and receipt of Surfrider Reply in Supp. of Hearing Mot. in Govts' case, Dkt. 68; client emails regarding | Reply in Support of Motion for Hearing (United States Dkt. 68) | Prof |
| 4/8/2020 | Mark Templeton | $ | 673 | 0.6 | $ | 403.80 | Organizing for client update call | Client Status Update | Prof |
| 4/9/2020 | Mark Templeton | $ | 673 | 1.2 | $ | 807.60 | Prep, conducting, and debrief client update call | Client Status Update | Prof |
| 4/10/2020 | Mark Templeton | $ | 673 | 0.3 | $ | 201.90 | Follow up emails with client after update call | Client Status Update | Prof |
| 5/1/2020 | Mark Templeton | $ | 673 | 0.8 | $ | 538.40 | Review Maui decision, student memo regarding, and potential application to US Steel litigation | Notice of Supplemental Authority | Prof |
| 5/7/2020 | Mark Templeton | $ | 673 | 1.4 | $ | 942.20 | Review and discussion re: Not. of Supp. Auth. (Maui), drafts of client emails, client emails and comments | Notice of Supplemental Authority | Prof |
| 5/8/2020 | Mark Templeton | $ | 673 | 0.2 | $ | 134.60 | Track team coordination on Not. of Supp. Auth. Revisions | Notice of Supplemental Authority | Prof |
| 5/10/2020 | Mark Templeton | $ | 673 | 0.2 | $ | 134.60 | Comment on latest team edits of Not. of Supp. Auth. | Notice of Supplemental Authority | Prof |
| 5/11/2020 | Mark Templeton | $ | 673 | 1.0 | $ | 673.00 | Review cite check and proposed edits to Not. of Supp. Auth. (Maui); receipt of filed Dkt 74; client communications | Notice of Supplemental Authority | Prof |
| 5/21/2020 | Mark Templeton | $ | 673 | 1.8 | $ | 1,211.40 | Receipt and review of Govt' response to Not. Of Supp. Auth. Dkt 75 and U.S. Steel response Dkt 76, 76-1; internal emails re: potential reply | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/22/2020 | Mark Templeton | $ | 673 | 0.2 | $ | 134.60 | Skim initial draft Surfrider Reply re: Not. Of Supp. Auth. | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/25/2020 | Mark Templeton | $ | 673 | 0.8 | $ | 538.40 | Emails re: Surfrider Reply re: Not. Of Supp. Auth.; review of draft reply | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/26/2020 | Mark Templeton | $ | 673 | 0.5 | $ | 336.50 | Review and edit draft Reply to U.S. Steel response to Not. Of Supp. Auth. | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/27/2020 | Mark Templeton | $ | 673 | 0.3 | $ | 201.90 | Finalization and receipt/storage of Surfrider reply to U.S. Steel Resp. re: Not. Of Supp. Auth. Dkt 77 | Reply in Support of Notice of Supplemental Authority | Prof |
| 1/24/2021 | Mark Templeton | $ | 684 | 0.3 | $ | 205.20 | Receipt of reassignment to J. Brady of Surfrider case, Dkt. 38 | Judicial Assignment/Reassignment | Prof |
| 1/27/2021 | Mark Templeton | $ | 684 | 1.5 | $ | 1,026.00 | Receipt of order of joint status report in Surfrider case, Dkt. 39, tasking of team | Joint Status Report | Prof |
| 2/9/2021 | Mark Templeton | $ | 684 | 1.5 | $ | 1,026.00 | Discuss, review, edit draft joint status report | Joint Status Report | Prof |
| 2/16/2021 | Mark Templeton | $ | 684 | 0.2 | $ | 136.80 | Receipt and storage of final Jt. Status Rep. In Surfrider case Dkt. 40 | Joint Status Report | Prof |
| 3/4/2021 | Mark Templeton | $ | 684 | 3.2 | $ | 2,188.80 | Review and discuss draft changes to Amended Complaint post CD and separate comments document | Second Amended Intervenor Complaint | Prof |
| 3/8/2021 | Mark Templeton | $ | 684 | 1.8 | $ | 1,231.20 | Receipt, review and discussion re: Order granting Mot. to Dismiss and Amicus Dkt 79 in Govt's case | Second Amended Intervenor Complaint | Prof |
| 3/9/2021 | Mark Templeton | $ | 684 | 0.1 | $ | 68.40 | Receipt briefing timing clarification Dkt. 81 in Govts' case | Second Amended Intervenor Complaint | Prof |
| 3/11/2021 | Mark Templeton | $ | 684 | 0.1 | $ | 68.40 | Receipt order re: mootness Dkt. 82 in Govts' case | Second Amended Intervenor Complaint | Prof |
| 3/15/2021 | Mark Templeton | $ | 684 | 0.8 | $ | 547.20 | Receipt, review and discussion re: Gov't response to Amicus Dkt. 83 in Govts' case | Review of NPCA Amicus Brief | Prof |
| 3/25/2021 | Mark Templeton | $ | 684 | 1.2 | $ | 820.80 | Prep for and telephone status conference in Surfrider case | Status Conference (Surfrider Dkt. 43) | Prof |
| 3/30/2021 | Mark Templeton | $ | 684 | 0.2 | $ | 136.80 | Receipt of reassignment to J. DeGuilio in Surfrider case Dkt. 44 and discussion regarding | Judicial Assignment/Reassignment | Prof |
| 4/1/2021 | Mark Templeton | $ | 684 | 0.3 | $ | 205.20 | Receipt of backlog notice Dkt. 84 and discussion re: strategy | Judicial Assignment/Reassignment | Prof |
| 4/6/2021 | Mark Templeton | $ | 684 | 0.8 | $ | 547.20 | Review/discussion re: Second Amended Complaint in Govt's case | Second Amended Intervenor Complaint | Prof |
| 4/8/2021 | Mark Templeton | $ | 684 | 0.4 | $ | 273.60 | Finalization and receipt of Surfrider Second Am. Compl. In Govts' case Dkt 85, City's Sec. Am. Compt. Dkt 86 | Second Amended Intervenor Complaint | Prof |
| 4/15/2021 | Mark Templeton | $ | 684 | 0.6 | $ | 410.40 | Discussion and review re: refiling request for hearing | Revised Motion for Hearing | Prof |
| 4/22/2021 | Mark Templeton | $ | 684 | 0.4 | $ | 273.60 | Review US Steel answer and affirmative defenses to Surfrider/City 2nd Amended Complaints, Dkt. 87, 88 | Second Amended Intervenor Complaint | Prof |
| 4/23/2021 | Mark Templeton | $ | 684 | 0.3 | $ | 205.20 | Receipt and discussion re: order for R. 16 conference in Govt's case Dkt 89 | Discovery plan/conference (United States v. USS) | Prof |

| Date | Timekeeper | | Rate | | Hours | | Amount | Description | Category | | Level |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2021 | Mark Templeton | $ | 684 | | 0.2 | $ | 136.80 | Receipt of: Jt. Mot. converting R. 16 to Jt. Status conference Dkt 91; Surfrider refiled hearing motion Dkt 90 in Govts' case | Revised Motion for Hearing | | Prof |
| 5/24/2021 | Mark Templeton | $ | 684 | | 0.2 | $ | 136.80 | Receipt of order re: status conference Dkt. 92 in Govts' case, City mot. re: hearing Dkt 93 | Revised Motion for Hearing | | Prof |
| 5/25/2021 | Mark Templeton | $ | 684 | | 0.1 | $ | 68.40 | Receipt of order re: City mot. to join hearing mot. Dkt. 94 in Govts' case | Revised Motion for Hearing | | Prof |
| 5/27/2021 | Mark Templeton | $ | 684 | | 1.1 | $ | 752.40 | Prep for and participation in telephonic status conference with J. Martin in govts' case | Status Conference (United States Dkt. 98) | | Prof |
| 6/21/2021 | Mark Templeton | $ | 684 | | 0.3 | $ | 205.20 | Emails re: Sahu invoice, payment thereof | Expert Agreement | | Prof |
| 7/15/2021 | Mark Templeton | $ | 684 | | 0.7 | $ | 478.80 | Prep for and participation in telephonic status conference with J. Martin in govts' case | Status Conference (United States Dkt. 100) | | Prof |
| 8/25/2021 | Mark Templeton | $ | 684 | | 1.1 | $ | 752.40 | Review and discuss draft settlement proposal letter | Settlement Discussions (2021/Revised CD) | | Prof |
| 4/13/2017 | Robert Weinstock | $ | 457 | | 1.7 | $ | 776.90 | researching hexavalent chromium spill and communicating with client regarding emerging information | NOI | | Prof |
| 4/24/2017 | Robert Weinstock | $ | 457 | | 1.2 | $ | 548.40 | Continued review of spill information and communications | NOI | | Prof |
| 4/28/2017 | Robert Weinstock | $ | 457 | | 1.8 | $ | 822.60 | review US Steel permit | NOI | | Prof |
| 5/1/2017 | Robert Weinstock | $ | 457 | | 1.9 | $ | 868.30 | review research on facility background and history of permit violations | NOI | | Prof |
| 5/3/2017 | Robert Weinstock | $ | 457 | | 1.2 | $ | 548.40 | call w/ potential client to update on research and communications with government | NOI | | Prof |
| 5/9/2017 | Robert Weinstock | $ | 457 | | 2.2 | $ | 1,005.40 | reviewing case planning memo, reviewing FOIA request, discussions with student re: same | NOI | | Prof |
| 5/25/2017 | Robert Weinstock | $ | 457 | | 1.3 | $ | 594.10 | reviewing USEPA report on hexavalent chromium spill | NOI | | Prof |
| 5/31/2017 | Robert Weinstock | $ | 457 | | 1.2 | $ | 548.40 | review student research outlining potential claims | NOI | | Prof |
| 6/2/2017 | Robert Weinstock | $ | 457 | | 2.2 | $ | 1,005.40 | review ND Ind citizen suit case law | NOI | | Prof |
| 6/6/2017 | Robert Weinstock | $ | 457 | | 2.8 | $ | 1,279.60 | review Indiana law and regulations regarding potential violations and citizen suit authorization and procedures | NOI | | Prof |
| 6/8/2017 | Robert Weinstock | $ | 457 | | 3.6 | $ | 1,645.20 | reviewing IDEM inspection report; searching for IDEM documents related to April 11th spill; organizing case documents; reviewing legal claims research and outlining client memorandum to summarize same | NOI | | Prof |
| 6/9/2017 | Robert Weinstock | $ | 457 | | 1.4 | $ | 639.80 | reviewing USEPA FOIA response, organizing documents provided by agency and assigning detailed document review to student attorney | NOI | | Prof |
| 6/13/2017 | Robert Weinstock | $ | 457 | | 3.2 | $ | 1,462.40 | review documents produced by USEPA, reorganizing and revising student research memo on potential legal claims | NOI | | Prof |
| 6/14/2017 | Robert Weinstock | $ | 457 | | 1.8 | $ | 822.60 | review internal USEPA emails related to US Steel spill produced in response to FOIA | NOI | | Prof |
| 6/15/2017 | Robert Weinstock | $ | 457 | | 2.3 | $ | 1,051.10 | review student memo draft and researching and responding to specific questions about reporting claims, reviewing DMRs from US Steel and sampling data related to 4/11 incident | NOI | | Prof |
| 6/19/2017 | Robert Weinstock | $ | 457 | | 2.9 | $ | 1,325.30 | revising memorandum laying out factual investigation of 4/11 spill, reviewing underlying government documents, and legal research re same | NOI | | Prof |
| 6/20/2017 | Robert Weinstock | $ | 457 | | 3.2 | $ | 1,462.40 | revising memorandum laying out factual investigation of 4/11 spill, reviewing underlying government documents, and legal research re same | NOI | | Prof |
| 7/5/2017 | Robert Weinstock | $ | 457 | | 2.2 | $ | 1,005.40 | revising student case strategy memorandum and reviewing sampling timeline issues | NOI | | Prof |
| 7/6/2017 | Robert Weinstock | $ | 457 | | 1.6 | $ | 731.20 | revising student case strategy memorandum and reviewing legal authorities on maintenance and reporting claims | NOI | | Prof |
| 7/14/2017 | Robert Weinstock | $ | 457 | | 1.6 | $ | 731.20 | revising student memorandum summarizing legal claims for clients | NOI | | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-2    filed 08/24/23    page 93 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 7/17/2017 | Robert Weinstock | $ 457 | 1.3 | $ 594.10 | review student memorandum outlining legal claims and preparing transmittal emails to potential clients | NOI | Prof |
| 7/19/2017 | Robert Weinstock | $ 457 | 0.8 | $ 365.60 | finalizing legal analysis memorandum and distributing to potential clients for discussion | NOI | Prof |
| 7/20/2017 | Robert Weinstock | $ 457 | 1.4 | $ 639.80 | call w/ potential client regarding case strategy analysis | NOI | Prof |
| 7/21/2017 | Robert Weinstock | $ 457 | 0.2 | $ 91.40 | correspondence with potential client regarding legal analysis and advancing strategic discussions | NOI | Prof |
| 8/2/2017 | Robert Weinstock | $ 457 | 2.3 | $ 1,051.10 | strategy calls with potential clients to discuss benefits and potential problems related to issuing Notice of Intent to Sue | NOI | Prof |
| 8/8/2017 | Robert Weinstock | $ 457 | 0.8 | $ 365.60 | call with potential client to discuss litigation costs, risks, and internal approval process | NOI | Prof |
| 8/28/2017 | Robert Weinstock | $ 457 | 2.6 | $ 1,188.20 | reviewing case law on continuous violation element; reviewing news reports of spill follow-up | NOI | Prof |
| 8/30/2017 | Robert Weinstock | $ 457 | 1.6 | $ 731.20 | reviewing DMR data and monthly reports | NOI | Prof |
| 10/5/2017 | Robert Weinstock | $ 457 | 1.2 | $ 548.40 | reviewing underlying documents related to facility history and violations and discussing with client | NOI | Prof |
| 10/18/2017 | Robert Weinstock | $ 457 | 1.1 | $ 502.70 | reviewing draft table of violations and underlying documents | NOI | Prof |
| 10/25/2017 | Robert Weinstock | $ 457 | 0.8 | $ 365.60 | revising and executing representation agreement with client | NOI | Prof |
| 10/30/2017 | Robert Weinstock | $ 457 | 0.6 | $ 274.20 | addressing NOI drafting question on temperature limits and reviewing data and permit terms to discuss feedback from colleague | NOI | Prof |
| 11/3/2017 | Robert Weinstock | $ 457 | 4.6 | $ 2,102.20 | revising draft Notice of Intent to Sue letter | NOI | Prof |
| 11/8/2017 | Robert Weinstock | $ 457 | 3.4 | $ 1,553.80 | reviewing numerical violations tables in Notice of Intent to Sue letter | NOI | Prof |
| 11/9/2017 | Robert Weinstock | $ 457 | 1.6 | $ 731.20 | reviewing numerical and reporting violations tables in Notice of Intent to Sue letter | NOI | Prof |
| 11/10/2017 | Robert Weinstock | $ 457 | 2.4 | $ 1,096.80 | reviewing and revising numerical and qualitative violations descriptions in Notice of Intent to Sue letter | NOI | Prof |
| 11/12/2017 | Robert Weinstock | $ 457 | 1.8 | $ 822.60 | reviewing potential standing affiant responses to survey | NOI | Prof |
| 11/12/2017 | Robert Weinstock | $ 457 | 3.3 | $ 1,508.10 | revising and source-checking NOI draft; incorporating feedback from co-counsel | NOI | Prof |
| 12/12/2017 | Robert Weinstock | $ 457 | 1.1 | $ 502.70 | reviewing additional documents posted to Indiana Virtual File Cabinet | Monitoring | Prof |
| 12/13/2017 | Robert Weinstock | $ 457 | 2.2 | $ 1,005.40 | review City request to participate in negotiations and drafting Surfrider letter to Region 5 administrator re: negotiations | Consent Decree Comments | Prof |
| 12/27/2017 | Robert Weinstock | $ 457 | 3.4 | $ 1,553.80 | revising motion to intervene prepared in anticipation of government suit and reviewing legal research questions for same | Motion to Intervene | Prof |
| 12/29/2017 | Robert Weinstock | $ 457 | 4.2 | $ 1,919.40 | researching intervention cases, reviewing cases cited in motion to intervene draft and revising motion to supplement caselaw discussion | Motion to Intervene | Prof |
| 1/5/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | revising correspondence to potential standing witnesses | Affidavits for Motion to Intervene | Prof |
| 1/5/2018 | Robert Weinstock | $ 498 | 3.4 | $ 1,693.20 | reviewing and revising draft complaint | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/5/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | update call with clients to prepare for filings | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/9/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | call with potential standing witness | Affidavits for Motion to Intervene | Prof |
| 1/9/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review and revision of proposed common interest agreement with the City of Chicago | Consolidation (City of Chicago) | Prof |
| 1/10/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | call with potential standing witness | Affidavits for Motion to Intervene | Prof |
| 1/10/2018 | Robert Weinstock | $ 498 | 3.6 | $ 1,792.80 | review and revision of draft complaint | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/10/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | reviewing and revising motion to intervene | Motion to Intervene | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | review and refine notes from witness interviews | Affidavits for Motion to Intervene | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | call with potential standing witness | Affidavits for Motion to Intervene | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | arranging filing logistics and teeing up ancillary documents | Complaint (Surfrider v. U. S. Steel) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 94 of 204                EXHIBIT E

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 95 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|
| 1/11/2018 | Robert Weinstock | $ 498 | 4.5 | $ 2,241.00 | revising complaint, discussing revisions and follow up resolution of key questions | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 1.9 | $ 946.20 | revising motion to intervene | Motion to Intervene | Prof |
| 1/11/2018 | Robert Weinstock | $ 498 | 2.5 | $ 1,245.00 | revising motion to intervene and double-checking case law | Motion to Intervene | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 2.1 | $ 1,045.80 | calls with 3 potential standing witness | Affidavits for Motion to Intervene | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | revising complaint to update with facts from standing witnesses | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 1.5 | $ 747.00 | research and discussion regarding complaint filing logistics and ancillary papers | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 2.9 | $ 1,444.20 | revising complaint sections related to notice and jurisdiction | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/12/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | call with USEPA attorney and follow up email | Consent Decree Comments | Prof |
| 1/13/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | reviewing questions from complaint reviewers and coordinating review and edits | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/14/2018 | Robert Weinstock | $ 498 | 1.5 | $ 747.00 | reviewing edits to complaint, discussing drafting comments related to notice of intent allegations and penalty calculation questions | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/15/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | reviewing proofreading questions and line edits from sourcing check | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/15/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | review proofread changes to complaint and ancillary document drafts | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/15/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | call with attorneys for City of Chicago to discuss USEPA update letter | Consent Decree Comments | Prof |
| 1/18/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | filing notice of appearance | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/19/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | arranging and confirming service of process | Complaint (Surfrider v. U. S. Steel) | Prof |
| 1/22/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | reviewing potential expert CV and related correspondence with clients | Affidavits for Motion to Intervene | Prof |
| 1/25/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with client re: update on witness interviews, implications of City's suit, and procedural next steps | Client Status Update | Prof |
| 1/25/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | reviewing City of Chicago complaint and related correspondence | Consolidation (City of Chicago) | Prof |
| 1/26/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | revising standing witness affidavit | Affidavits for Motion to Intervene | Prof |
| 1/29/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | revising standing witness affidavit and correspondence related to same | Affidavits for Motion to Intervene | Prof |
| 2/1/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | review City of Chicago sampling data and related correspondence | Consolidation (City of Chicago) | Prof |
| 2/5/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | call from US Steel's counsel and discussion regarding extension request | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/6/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review and discussion revisions on draft opposition to US Steel extension request | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/6/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | reviewing US Steel's filing, including request for extension, and related rules | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/6/2018 | Robert Weinstock | $ 498 | 2.2 | $ 1,095.60 | revising draft opposition to US Steel's request for extension | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/7/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing and advising clients on Court's document preservation order | Document Preservation Order | Prof |
| 2/7/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | editing and preparing opposition to US Steel's request for extension for filing | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/7/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing City of Chicago's opposition to US Steel's request for extension | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/8/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | reviewing both versions of defendant's reply in support of its request for extension and reviewing court order re same | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/9/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence related to possible motion to consolidate | Consolidation (City of Chicago) | Prof |
| 2/12/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | reviewing request for consent to consolidation and local rule related thereto | Consolidation (City of Chicago) | Prof |

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 2/15/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing, filing and corresponding in relation to US Steel motion to consolidate | Consolidation (City of Chicago) | Prof |
| 2/22/2018 | Robert Weinstock | $ 498 | 1.4 | $ 697.20 | drafting expert agreement and communication with client re: same | Expert Agreement | Prof |
| 2/23/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | call with potential standing witness | Affidavits for Motion to Intervene | Prof |
| 2/23/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with clients re: draft expert agreement | Expert Agreement | Prof |
| 2/26/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | call with clients to discuss expert retainer and related issues of expert budget and scope | Expert Agreement | Prof |
| 2/28/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | reviewing draft standing affidavits | Affidavits for Motion to Intervene | Prof |
| 2/28/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | follow-up correspondence with clients re: expert retainer | Expert Agreement | Prof |
| 3/1/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | revising expert retainer with client input | Expert Agreement | Prof |
| 3/2/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call with client to discuss expert retainer agreement terms | Expert Agreement | Prof |
| 3/5/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | reviewing magistrate's scheduling order and making arrangements re: same | Scheduling Order (Surfrider Dkt. 15) | Prof |
| 3/7/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | Call with DOJ attorney re: USEPA litigation and next steps; correspondence with clients re: same; | DOJ Correspondence | Prof |
| 3/13/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | calls to standing witnesses; updating affidavits | Affidavits for Motion to Intervene | Prof |
| 3/13/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | reviewing and developing discovery plan | Discovery Plan/Conference (Surfrider) | Prof |
| 3/13/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | review discovery planning questions; meeting with team to discuss next steps in discovery and possible motion practice | Discovery Plan/Conference (Surfrider) | Prof |
| 3/14/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | drafting update communication to standing witnesses | Affidavits for Motion to Intervene | Prof |
| 3/14/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | correspondence with standing witnesses and revising affidavits | Affidavits for Motion to Intervene | Prof |
| 3/14/2018 | Robert Weinstock | $ 498 | 2.9 | $ 1,444.20 | review draft discovery planning document; including discussion with IT staff re: electronic discovery issues | Discovery Plan/Conference (Surfrider) | Prof |
| 3/14/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | revising expert retainer; call with client re: same; correspondence with expert re: same | Expert Agreement | Prof |
| 3/15/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | updating and expanding discovery planning document with substantive review of areas of discovery | Discovery Plan/Conference (Surfrider) | Prof |
| 3/15/2018 | Robert Weinstock | $ 498 | 1.5 | $ 747.00 | call with City of Chicago to discuss discovery planning document; meeting with internal team re: same | Discovery Plan/Conference (Surfrider) | Prof |
| 3/16/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | call w/ expert to discuss background of case and procedural posture | Expert | Prof |
| 3/19/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | revising second set of surfer affidavits | Affidavits for Motion to Intervene | Prof |
| 3/19/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with City and US Steel attorneys re: Rule 16 discovery plan | Discovery Plan/Conference (Surfrider) | Prof |
| 3/19/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | compiling background materials for expert review | Expert | Prof |
| 3/20/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | revising and organizing notes for 26(f) planning conference call | Discovery Plan/Conference (Surfrider) | Prof |
| 3/20/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing initial document package and explanation for expert | Expert | Prof |
| 3/21/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | preparing for 26(f) planning call, preparation call with counsel for City | Discovery Plan/Conference (Surfrider) | Prof |
| 3/21/2018 | Robert Weinstock | $ 498 | 2.2 | $ 1,095.60 | discovery planning conference call with defendant and City; revising draft 26(f) report consistent with discussion | Discovery Plan/Conference (Surfrider) | Prof |
| 3/21/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | revising 26(f) report and circulating to City | Discovery Plan/Conference (Surfrider) | Prof |
| 3/21/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | communicating with and providing background documents to expert | Expert | Prof |
| 3/22/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | reviewing and corresponding related to draft 26(f) report | Discovery Plan/Conference (Surfrider) | Prof |
| 3/23/2018 | Robert Weinstock | $ 498 | 1.8 | $ 896.40 | reviewing US Steel draft 26(f) report, revising and discussing revisions to same; correspondence with US Steel counsel re: same; filing Parties' Report with Court | Discovery Plan/Conference (Surfrider) | Prof |
| 3/23/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | call with client re: discovery planning report | Discovery Plan/Conference (Surfrider) | Prof |
| 3/23/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | finalizing and filing discovery planning report | Discovery Plan/Conference (Surfrider) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 96 of 204    EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2018 | Robert Weinstock | $ | 498 | 1.2 | $ | 597.60 | call with clients to update on litigation and case management; checking websites and conferring with sources re: consent decree timing | Client Status Update | Prof |
| 3/29/2018 | Robert Weinstock | $ | 498 | 0.8 | $ | 398.40 | revising second batch of standing affidavits | Affidavits for Motion to Intervene | Prof |
| 4/2/2018 | Robert Weinstock | $ | 498 | 2.2 | $ | 1,095.60 | review US Complaint and proposed CD | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 4/2/2018 | Robert Weinstock | $ | 498 | 0.8 | $ | 398.40 | review US Steel motion for stay | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/3/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | call with City regarding motion to stay | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/3/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | correspondence and conference with US Steel re: stay motion | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/4/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | correspondence with expert re CD | Consent Decree Comments | Prof |
| 4/4/2018 | Robert Weinstock | $ | 498 | 1.4 | $ | 697.20 | review, revise and correspond related to US Steel motion for stay | Joint Motion to Stay (Surfrider Dkt. 22) | Prof |
| 4/5/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | correspondence with expert re CD | Consent Decree Comments | Prof |
| 4/5/2018 | Robert Weinstock | $ | 498 | 1.4 | $ | 697.20 | conference call with clients re: CD review, reactions, and next steps | Consent Decree Comments | Prof |
| 4/6/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | reviewing federal register notice; corresponding re: clients and others re: same | Consent Decree Comments | Prof |
| 4/9/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | Call w/ client regarding litigation status, public statements, and City of Chicago issues | Client Status Update | Prof |
| 4/10/2018 | Robert Weinstock | $ | 498 | 1.8 | $ | 896.40 | discussion with student team and co-counsel regarding CD comments, motion to intervene draft, and call with city to discuss same | Consent Decree Comments | Prof |
| 4/10/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | review City's consultant's CD review outline | Consent Decree Comments | Prof |
| 4/10/2018 | Robert Weinstock | $ | 498 | 0.5 | $ | 249.00 | review motion to intervene draft and key authorities | Motion to Intervene | Prof |
| 4/11/2018 | Robert Weinstock | $ | 498 | 0.6 | $ | 298.80 | call with clients to discuss procedural questions and follow-up CD review questions | Consent Decree Comments | Prof |
| 4/11/2018 | Robert Weinstock | $ | 498 | 0.2 | $ | 99.60 | correspondence with expert re CD | Consent Decree Comments | Prof |
| 4/11/2018 | Robert Weinstock | $ | 498 | 0.3 | $ | 149.40 | correspondence with city re: outreach to DOJ and outreach to DOJ | Consent Decree Comments | Prof |
| 4/11/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | call with city to discuss procedural issues | Motion to Intervene | Prof |
| 4/12/2018 | Robert Weinstock | $ | 498 | 1.4 | $ | 697.20 | preparing for and holding conference call with DOJ and City re: CD process and next steps; follow up conversation with City | Consent Decree Comments | Prof |
| 4/12/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | review and develop outline of CD responses | Consent Decree Comments | Prof |
| 4/12/2018 | Robert Weinstock | $ | 498 | 0.6 | $ | 298.80 | review questions from client on potential SEP and draft response | Consent Decree Comments | Prof |
| 4/12/2018 | Robert Weinstock | $ | 498 | 0.9 | $ | 448.20 | review draft letter from the City to DOJ/USEPA/IDEM, correspondence with client re: same | Consent Decree Comments | Prof |
| 4/13/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | call with standing witness and revisions to affidavit | Affidavits for Motion to Intervene | Prof |
| 4/13/2018 | Robert Weinstock | $ | 498 | 1.3 | $ | 647.40 | revising City letter and correspondence re: same | Consent Decree Comments | Prof |
| 4/13/2018 | Robert Weinstock | $ | 498 | 0.6 | $ | 298.80 | correspondence with expert re CD and developing outline of Consent Decree criticisms | Consent Decree Comments | Prof |
| 4/16/2018 | Robert Weinstock | $ | 498 | 1.4 | $ | 697.20 | developing consent decree outline | Consent Decree Comments | Prof |
| 4/16/2018 | Robert Weinstock | $ | 498 | 1.1 | $ | 547.80 | reviewing and revising motion to intervene | Motion to Intervene | Prof |
| 4/17/2018 | Robert Weinstock | $ | 498 | 1.7 | $ | 846.60 | reviewing and revising consent decree critiques outline | Consent Decree Comments | Prof |
| 4/17/2018 | Robert Weinstock | $ | 498 | 1.3 | $ | 647.40 | meeting with team to discuss CD comments outline, motion to intervene, and next steps on each | Consent Decree Comments | Prof |
| 4/17/2018 | Robert Weinstock | $ | 498 | 0.9 | $ | 448.20 | reviewing and revising motion to intervene | Motion to Intervene | Prof |
| 4/18/2018 | Robert Weinstock | $ | 498 | 0.6 | $ | 298.80 | reviewing O&M plan submitted by US Steel | Consent Decree Comments | Prof |
| 4/18/2018 | Robert Weinstock | $ | 498 | 1.2 | $ | 597.60 | reviewing and revising motion to intervene | Motion to Intervene | Prof |
| 4/19/2018 | Robert Weinstock | $ | 498 | 0.4 | $ | 199.20 | review information from technical consultants re: CD deficiencies | Consent Decree Comments | Prof |
| 4/19/2018 | Robert Weinstock | $ | 498 | 1.1 | $ | 547.80 | conference call with city re: CD review, settlement positions, and next steps | Consent Decree Comments | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 97 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|
| 4/19/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | review precedents on complaints in intervention and discuss research with student drafting same | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 4/19/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | reviewing outline of possible settlement demands and synthesizing for client review | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/20/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | preparing for and conducting client call on intervention, CD review, and settlement position development | Client Status Update | Prof |
| 4/23/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | reviewing draft settlement demand outline; preparing talking points for call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/24/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | reviewing client revisions to motion to intervene | Motion to Intervene | Prof |
| 4/24/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | reviewing settlement demand letter draft, discussing consent decree issues and settlement arguments | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/25/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | developing talking points for settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/25/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | call with City to prepare for settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/26/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | call with US Steel counsel re: opening settlement issues | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/26/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | preparation and debrief meetings re: settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/26/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call with client to debrief on settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/27/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with client and researchers re: potential SEP idea | Consent Decree Comments | Prof |
| 4/27/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | call with chapter client representative to update on settlement call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/27/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | revising settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 4/29/2018 | Robert Weinstock | $ 498 | 1.4 | $ 697.20 | revising settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/1/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | correspondence with client re: SEP issues and settlement demand process | Consent Decree Comments | Prof |
| 5/1/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with expert on settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/1/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing City edits to settlement demand letter; revising letter; correspondence re: same | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/2/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | discussion with city and team re: settlement demand letter revisions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/2/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | revising and discussing revisions to settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/3/2018 | Robert Weinstock | $ 498 | 2.2 | $ 1,095.60 | reviewing and revising draft proposed complaint in intervention | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 5/8/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | communications with client re: SEP proposal from researchers | Consent Decree Comments | Prof |
| 5/8/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | discussion of draft CD comments with team; review of complaint in intervention, and discussion of attorneys fees calculation and support | Consent Decree Comments | Prof |
| 5/8/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review of USDOJ letter re: Consent Decree and correspondence with client re: same | Consent Decree Comments | Prof |
| 5/9/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review IDEM file cabinet and recent documents related to Portage facility | Consent Decree Comments | Prof |
| 5/14/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with clients re: SEP ideas | Consent Decree Comments | Prof |
| 5/17/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | call with City to discuss follow up in settlement negotiations | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/18/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | correspondence with City and US Steel re: settlement negotiations process | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/22/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | review draft consent decree comments and USEPA inspection report | Consent Decree Comments | Prof |
| 5/22/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | call with clients to discuss negotiations and potential SEP project proposal | Consent Decree Comments | Prof |
| 5/23/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | correspondence with expert re: USEPA inspection report and negotiations | Consent Decree Comments | Prof |
| 5/23/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | reviewing SEP project proposal from client and providing feedback | Consent Decree Comments | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 98 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Level |
|------|-----------|------|-------|--------|-------------|----------|-------|
| 5/23/2018 | Robert Weinstock | $ 498 | 1.9 | $ 946.20 | prepared for, participated in, and corresponded following settlement call with US Steel | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/24/2018 | Robert Weinstock | $ 498 | 2.2 | $ 1,095.60 | revising draft CD comments | Consent Decree Comments | Prof |
| 5/24/2018 | Robert Weinstock | $ 498 | 1.9 | $ 946.20 | reviewing US Steel settlement letter and related correspondence | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 5/25/2018 | Robert Weinstock | $ 498 | 3.4 | $ 1,693.20 | revising CD comments | Consent Decree Comments | Prof |
| 5/25/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | correspondence with US Steel, DOJ, and clients related to public comment period extension and settlement negotiations. | Consent Decree Comments | Prof |
| 5/29/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | call with DOJ and other parties re: settlement negotiations and public comment period | Consent Decree Comments | Prof |
| 5/30/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with client re: DOJ conversation | Consent Decree Comments | Prof |
| 5/30/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call with City of Chicago to debrief on DOJ call | Consent Decree Comments | Prof |
| 5/30/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing other commenters' technical comments | Consent Decree Comments | Prof |
| 5/31/2018 | Robert Weinstock | $ 498 | 7.8 | $ 3,884.40 | revising public comments on CD | Consent Decree Comments | Prof |
| 5/31/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | correspondence with DOJ and clients re: comment period extension | Consent Decree Comments | Prof |
| 6/1/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | correspondence with city, US Steel and clients regarding DOJ response on comment period extension | Consent Decree Comments | Prof |
| 6/1/2018 | Robert Weinstock | $ 498 | 1.8 | $ 896.40 | revising public comments on CD and sending to client for review | Consent Decree Comments | Prof |
| 6/1/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | discussion re: USEPA inspection reports with expert | Consent Decree Comments | Prof |
| 6/4/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence with clients, DOJ and US Steel re: comment period and negotiation issues | Consent Decree Comments | Prof |
| 6/4/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | call with expert regarding inspection reports review and review of written expert analysis re: same | Consent Decree Comments | Prof |
| 6/4/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | review client revisions to comment draft | Consent Decree Comments | Prof |
| 6/5/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | corresponding with clients and city re: SEP possibilities | Consent Decree Comments | Prof |
| 6/5/2018 | Robert Weinstock | $ 498 | 2.1 | $ 1,045.80 | revising confidentiality agreement and correspondence with City and clients related thereto | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/6/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | review US Steel counsel changes to confidentiality agreement; revise agreement; related correspondence with City and client | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/7/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | review client questions on confidentiality agreement; correspondence and calls with client and City re: same | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/7/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | call with DOJ & IDEM re: negotiations process and next steps | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/8/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | review US Steel revisions to confidentiality agreement and related correspondence with the City | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/11/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | review City's consultant's CD comment final draft | Consent Decree Comments | Prof |
| 6/11/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | correspondence to schedule settlement meetings and discuss document production etc. | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/12/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence with US Steel, City, clients and experts regarding document production and scheduling issues | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/14/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | reviewing documents from US Steel and discussion with expert re: same | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/15/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | reviewing settlement demand outline and developing further detail and organization | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/15/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with US Steel counsel to prepare for meetings and calls | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/18/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | correspondence with US Steel counsel re: technical call | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/18/2018 | Robert Weinstock | $ 498 | 1.8 | $ 896.40 | preparing for technical call, reviewing documents provided by US Steel; holding technical prep call with experts | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/19/2018 | Robert Weinstock | $ 498 | 2.3 | $ 1,145.40 | preparing for and conducting technical call with US Steel attorneys; debrief call with City | Settlement Demand/Call (2018/Proposed CD) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/24/23   page 99 of 204

EXHIBIT E

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 100 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 6/20/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing potential SEP questions and related correspondence with client team | Consent Decree Comments | Prof |
| 6/20/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | updating client on technical call; debrief with expert | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/20/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | coordination of next steps with counsel for City and US Steel | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/21/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | call w/ US Steel counsel and the City re: agenda for settlement meetings and next steps | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/22/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | call with US Steel counsel re: negotiation next steps and status | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/25/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | call with clients re: negotiations | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/25/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call with expert re: documents | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/26/2018 | Robert Weinstock | $ 498 | 4.9 | $ 2,440.20 | Meetings with client to discuss negotiation positions, call with client representatives re: SEP, travel to and meeting with City law department to discuss negotiation next steps | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/27/2018 | Robert Weinstock | $ 498 | 8.2 | $ 4,083.60 | site visit with clients | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/28/2018 | Robert Weinstock | $ 498 | 1.0 | $ 498.00 | call with DOJ to update re: settlement negotiations, related correspondence with client | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/28/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence related to technical settlement discussions with DOJ, US Steel, and the City | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 6/29/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | review virtual file cabinet for new documents and DMRs | Monitoring | Prof |
| 6/29/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | call to DOJ to discuss US Steel response to invitation for technical discussions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/2/2018 | Robert Weinstock | $ 498 | 3.8 | $ 1,892.40 | revising and expanding public comments on proposed CD | Consent Decree Comments | Prof |
| 7/2/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | correspondence with DOJ re: O&M revisions | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/3/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | reviewing and organizing DMRs | Consent Decree Comments | Prof |
| 7/3/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | reviewing revised O&M plan and enhanced monitoring design | Consent Decree Comments | Prof |
| 7/3/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | call with City to discuss litigation strategy and next steps | Consent Decree Comments | Prof |
| 7/5/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | reviewing recent DMRs for violations & enhanced wastewater monitoring design proposal | Consent Decree Comments | Prof |
| 7/5/2018 | Robert Weinstock | $ 498 | 4.6 | $ 2,290.80 | revising proposed CD comments with client and co-counsel comments | Consent Decree Comments | Prof |
| 7/6/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | finalizing and submitting CD comments | Consent Decree Comments | Prof |
| 7/10/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | reviewing draft affidavits, circulating to witnesses | Affidavits for Motion to Intervene | Prof |
| 7/11/2018 | Robert Weinstock | $ 498 | 0.3 | $ 149.40 | revising affidavit and resending per affiant instructions | Affidavits for Motion to Intervene | Prof |
| 7/11/2018 | Robert Weinstock | $ 498 | 1.9 | $ 946.20 | updating and revising motion to intervene | Motion to Intervene | Prof |
| 7/12/2018 | Robert Weinstock | $ 498 | 1.7 | $ 846.60 | reviewing and revising draft motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 7/12/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | coordinating call with City to prepare for status conference | Status Conference (Surfrider Dkt. 25) | Prof |
| 7/13/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing and revising motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 7/13/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call to DOJ to provide update | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 7/13/2018 | Robert Weinstock | $ 498 | 2.9 | $ 1,444.20 | travel to/from and participation at status conference with magistrate; client update | Travel | Prof |
| 7/24/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | reviewing and corresponding in relation to standing affidavits | Affidavits for Motion to Intervene | Prof |
| 7/24/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | reviewing groundwater document from IDEM and NPCA comments on revised O&M plan | Consent Decree Comments | Prof |
| 7/26/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | reviewing research on res judicata and cases for use in reply brief on motion to lift stay | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 7/27/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | reviewing US Steel draft motion for stay; call with City to coordinate | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 7/31/2018 | Robert Weinstock | $ 498 | 1.0 | $ 498.00 | status call with DOJ; reviewing 7th Circuit case to forward to DOJ | Settlement Demand/Call (2018/Proposed CD) | Prof |
| 8/1/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | call with client re: expert issues and follow-up compilation of materials | Consent Decree Comments | Prof |
| 8/7/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | reviewing US Steel opposition to motion to lift stay brief | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/8/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | call with city to discuss reply brief | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|
| 8/9/2018 | Robert Weinstock | $ 498 | 3.3 | $ 1,643.40 | reviewing draft reply brief on motion to stay; correspondence with counsel for city to discuss issues re same | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/10/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | continue revisions on 1st draft of reply brief | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/10/2018 | Robert Weinstock | $ 498 | 2.1 | $ 1,045.80 | reviewing research used in reply brief; | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/12/2018 | Robert Weinstock | $ 498 | 4.3 | $ 2,141.40 | revising reply brief on motion to lift stay | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/13/2018 | Robert Weinstock | $ 498 | 3.2 | $ 1,593.60 | revising reply brief, reviewing cases, and discussion with City re same | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/13/2018 | Robert Weinstock | $ 498 | 2.1 | $ 1,045.80 | proofreading and final edits on reply brief | Reply in Support of Motion to Lift Stay (Surfrider Dkt. 28) | Prof |
| 8/22/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | strategy call with city | Motion to Intervene | Prof |
| 8/28/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | revising intervention papers; preparing for call with DOJ; call with DOJ re: discussions with USS and follow up email re technical issues | Motion to Intervene | Prof |
| 8/29/2018 | Robert Weinstock | $ 498 | 1.5 | $ 747.00 | revising motion to intervene | Motion to Intervene | Prof |
| 8/31/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | integrating client feedback into intervention papers | Motion to Intervene | Prof |
| 9/4/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | review City's draft intervention brief | Motion to Intervene | Prof |
| 9/7/2018 | Robert Weinstock | $ 498 | 3.2 | $ 1,593.60 | proofreading, organizing and finalizing exhibits, and compiling appearances for intervention motion | Motion to Intervene | Prof |
| 9/11/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | updating motion to intervene, assembling exhibits | Motion to Intervene | Prof |
| 9/12/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | correspondence related to motions to intervene, call with City to coordinate | Motion to Intervene | Prof |
| 9/13/2018 | Robert Weinstock | $ 498 | 1.3 | $ 647.40 | finalizing motion to intervene, correspondence with opposing counsel re: same, filing motion to intervene and serving copies | Motion to Intervene | Prof |
| 9/17/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review US Steel surreply and forward to client | Response to Surreply on Motion to Lift Stay (Surfrider Dkt | Prof |
| 9/18/2018 | Robert Weinstock | $ 498 | 2.9 | $ 1,444.20 | review and outline response to US Steel surreply motion; drafting opposition; call with the City to discuss same | Response to Surreply on Motion to Lift Stay (Surfrider Dkt | Prof |
| 9/20/2018 | Robert Weinstock | $ 498 | 0.7 | $ 348.60 | revising opposition to sur-reply motion | Response to Surreply on Motion to Lift Stay (Surfrider Dkt | Prof |
| 9/21/2018 | Robert Weinstock | $ 498 | 1.2 | $ 597.60 | correspondence with city to finalize opposition to surreply, finalizing and filing the same | Response to Surreply on Motion to Lift Stay (Surfrider Dkt | Prof |
| 9/27/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | review US brief on intervention | Reply in Support of Motion to Intervene (United States Dl | Prof |
| 9/28/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | meeting to discuss reply to US intervention response; call with City re: same; correspondence with client re same | Reply in Support of Motion to Intervene (United States Dl | Prof |
| 10/2/2018 | Robert Weinstock | $ 498 | 2.4 | $ 1,195.20 | revising draft reply brief on intervention and providing feedback to authors | Reply in Support of Motion to Intervene (United States Dl | Prof |
| 10/3/2018 | Robert Weinstock | $ 498 | 2.6 | $ 1,294.80 | revising draft reply brief on intervention | Reply in Support of Motion to Intervene (United States Dl | Prof |
| 10/3/2018 | Robert Weinstock | $ 498 | 0.5 | $ 249.00 | call with city to discuss reply briefs and strategy on motion to lift stay | Reply in Support of Motion to Intervene (United States Dl | Prof |
| 10/4/2018 | Robert Weinstock | $ 498 | 3.6 | $ 1,792.80 | finalizing reply brief on intervention, proofreading, cite checking and filing | Reply in Support of Motion to Intervene (United States Dl | Prof |
| 10/16/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | reviewing semi-annual report submitted by US Steel | Monitoring | Prof |
| 10/31/2018 | Robert Weinstock | $ 498 | 1.1 | $ 547.80 | review IDEM inspection report | Monitoring | Prof |
| 11/29/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | investigating reports of suspicious discharge at US Steel Portage facility | Monitoring | Prof |
| 11/30/2018 | Robert Weinstock | $ 498 | 4.3 | $ 2,141.40 | follow up research and communications about the recent suspicious discharges | Monitoring | Prof |
| 12/3/2018 | Robert Weinstock | $ 498 | 0.2 | $ 99.60 | follow up correspondence related to foamy discharge | Monitoring | Prof |
| 12/6/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | review MJ order re: motion to lift stay and related correspondence | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |
| 12/7/2018 | Robert Weinstock | $ 498 | 0.9 | $ 448.20 | reviewing student outline of arguments re: motion to intervene update; correspondence with client and co-counsel re: motion to lift stay order | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/11/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | call with city and related discussion of foam discharge event and MJ Rodovich opinion | Motion to Lift Stay (Surfrider Dkt. 26) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 101 of 204   EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | |
|---|---|---|---|---|---|---|---|
| 12/12/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | review of IDEM inspection report for foam incident | Monitoring | Prof |
| 12/13/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | review order granting motion to intervene and related correspondence | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/18/2018 | Robert Weinstock | $ 498 | 0.4 | $ 199.20 | call w/ client to update | Client Status Update | Prof |
| 12/19/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | preparing complaint in intervention for filing | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/19/2018 | Robert Weinstock | $ 498 | 0.8 | $ 398.40 | call with city to discuss complaints in intervention and next steps | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/21/2018 | Robert Weinstock | $ 498 | 0.6 | $ 298.80 | preparing complaint in intervention for filing | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 12/27/2018 | Robert Weinstock | $ 498 | 1.6 | $ 796.80 | adding index of exhibits and executing filing of complaint in intervention | First Intervenor Complaint (United States Dkt. 22) | Prof |
| 1/3/2019 | Robert Weinstock | $ 538 | 0.2 | $ 107.60 | reviewing magistrate consent form; related correspondence | Judicial Assignment/Reassignment | Prof |
| 1/7/2019 | Robert Weinstock | $ 538 | 1.5 | $ 807.00 | call w/ co-counsel to discuss magistrate consent and planning; review of amended complaint draft language | Judicial Assignment/Reassignment | Prof |
| 1/10/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | reviewing 12/18 IDEM inspection report and implications for amended complaint | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/14/2019 | Robert Weinstock | $ 538 | 1.8 | $ 968.40 | revising amended complaint; reviewing research on judges | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/15/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | revising amended complaint with client feedback; reviewing US Steel follow-up report | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/17/2019 | Robert Weinstock | $ 538 | 2.9 | $ 1,560.20 | proofreading and preparing amended complaint for filing; discussion with City re: reporting violations; filing amended complaint | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/17/2019 | Robert Weinstock | $ 538 | 1.4 | $ 753.20 | reviewing USS motions to dismiss, call w/ City re: same | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/18/2019 | Robert Weinstock | $ 538 | 2.1 | $ 1,129.80 | reviewing research on USS MtD, call w/ city | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/23/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | call with client to discuss Am. Cpt. And motion to dismiss | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/24/2019 | Robert Weinstock | $ 538 | 0.6 | $ 322.80 | call with court case manager, emails re: same with co-counsel and defendant's counsel | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/28/2019 | Robert Weinstock | $ 538 | 0.3 | $ 161.40 | review voicemail from DOJ; correspond w/ co-counsel re: same | Amended Complaint in Intervention (Dkt. No. 33) | Prof |
| 1/28/2019 | Robert Weinstock | $ 538 | 0.2 | $ 107.60 | reviewing order transferring to district court judge and discussing same | Judicial Assignment/Reassignment | Prof |
| 1/30/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | reviewing motions to dismiss amended complaint and related correspondence | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 1/31/2019 | Robert Weinstock | $ 538 | 0.2 | $ 107.60 | correspondence with counsel for the City re: motions to dismiss | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/6/2019 | Robert Weinstock | $ 538 | 4.3 | $ 2,313.40 | revising opposition to motion to dismiss | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/6/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing memo re: motion to dismiss opposition brief | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/7/2019 | Robert Weinstock | $ 538 | 2.6 | $ 1,398.80 | reviewing cases cited in opposition brief | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/8/2019 | Robert Weinstock | $ 538 | 1.7 | $ 914.60 | discussion of draft brief; revisions to draft brief in opposition to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/11/2019 | Robert Weinstock | $ 538 | 4.1 | $ 2,205.80 | revising opposition to motion to dismiss; reviewing MTD brief again | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/11/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | reviewing revised technical submissions from US Steel pursuant to the CD | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/12/2019 | Robert Weinstock | $ 538 | 3.7 | $ 1,990.60 | revising opposition brief and reviewing cases | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/13/2019 | Robert Weinstock | $ 538 | 6.6 | $ 3,550.80 | revising and finalizing MtD brief for filing | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/19/2019 | Robert Weinstock | $ 538 | 2.3 | $ 1,237.40 | reviewing US Steel technical submissions and memo re: same; correspondence with client and expert re: same | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 2/20/2019 | Robert Weinstock | $ 538 | 1.4 | $ 753.20 | reviewing research and analysis on consolidation motion | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 2/20/2019 | Robert Weinstock | $ 538 | 1.2 | $ 645.60 | reviewing US Steel reply brief and related correspondence | Response to Motion to Dismiss Intervenor Complaint (Un | Prof |
| 2/21/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | conversation with client re: US Steel technical documents and expert next steps | Client Status Update | Prof |
| 2/21/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing IDEM notice re: RCRA permit and related correspondence | Monitoring | Prof |
| 2/22/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | correspondence with clients and co-counsel re: consolidation | Motion to Consolidate (Surf. Dkt. 33) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 102 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 2/27/2019 | Robert Weinstock | $ 538 | 1.4 | $ 753.20 | reviewing draft motion to consolidate, call with co-counsel, call with expert re: technical documents | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/1/2019 | Robert Weinstock | $ 538 | 1.0 | $ 538.00 | call w/ expert re: approved technical documents | Monitoring | Prof |
| 3/1/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | reviewing draft opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 3/4/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | reviewing draft expert affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 3/4/2019 | Robert Weinstock | $ 538 | 1.9 | $ 1,022.20 | reviewing draft opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 3/5/2019 | Robert Weinstock | $ 538 | 1.6 | $ 860.80 | revising motion to consolidate & related motion to lift stay | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/7/2019 | Robert Weinstock | $ 538 | 1.1 | $ 591.80 | revising draft expert affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 3/12/2019 | Robert Weinstock | $ 538 | 1.8 | $ 968.40 | revising motion to consolidate and reviewing cases | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/14/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | reviewing SOPs posted online and related correspondence | Monitoring | Prof |
| 3/14/2019 | Robert Weinstock | $ 538 | 0.6 | $ 322.80 | revising motion to consolidate | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/18/2019 | Robert Weinstock | $ 538 | 0.3 | $ 161.40 | correspondence with expert re: SOPs | Monitoring | Prof |
| 3/25/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | corresponding with client and co-counsel re: motion to consolidate; updating motion to consolidate | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/28/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | corresponding with opposing counsel re: motion to consolidate; prepping final papers for filing | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 3/29/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | finalizing and filing motion to consolidate and related motion to lift stay | Motion to Consolidate (Surf. Dkt. 33) | Prof |
| 4/12/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | review US Steel semi-annual report | Monitoring | Prof |
| 4/12/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing Governments' response to Mo. to Consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/12/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | review US Steel brief on motion to consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/13/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | review and revise outline on motion to consolidate reply brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/15/2019 | Robert Weinstock | $ 538 | 2.3 | $ 1,237.40 | reviewing draft consolidation reply brief & conferring w/ co-counsel | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/16/2019 | Robert Weinstock | $ 538 | 2.6 | $ 1,398.80 | revising draft consolidation reply brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/17/2019 | Robert Weinstock | $ 538 | 1.4 | $ 753.20 | revising draft reply brief with co-counsel input | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/17/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | reviewing cases cited in opposition to consolidation brief | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/18/2019 | Robert Weinstock | $ 538 | 3.7 | $ 1,990.60 | revising reply brief, folding in co-counsel comments | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/19/2019 | Robert Weinstock | $ 538 | 1.9 | $ 1,022.20 | reviewing final edits and revisions; preparing reply brief for filing | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Prof |
| 4/30/2019 | Robert Weinstock | $ 538 | 0.3 | $ 161.40 | reviewing correspondence with expert | Opposition to Motion to Enter Revised CD | Prof |
| 5/1/2019 | Robert Weinstock | $ 538 | 0.3 | $ 161.40 | reviewing judicial transfer order and teeing up research | Judicial Assignment/Reassignment | Prof |
| 5/2/2019 | Robert Weinstock | $ 538 | 3.2 | $ 1,721.60 | revising draft brief in opposition to entry of the CD | Opposition to Motion to Enter Revised CD | Prof |
| 5/8/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | review research on new judge | Judicial Assignment/Reassignment | Prof |
| 5/17/2019 | Robert Weinstock | $ 538 | 4.3 | $ 2,313.40 | revising opposition to consent decree brief | Opposition to Motion to Enter Revised CD | Prof |
| 5/22/2019 | Robert Weinstock | $ 538 | 0.7 | $ 376.60 | reviewing information about May 9 discharge at US Steel | Monitoring | Prof |
| 5/24/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | call w/ DOJ re update on settlement discussions and CD review | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 5/28/2019 | Robert Weinstock | $ 538 | 0.5 | $ 269.00 | reviewing proposed confidentiality agreement from DOJ | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 5/30/2019 | Robert Weinstock | $ 538 | 0.2 | $ 107.60 | executing and distributing confidentiality agreement | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 6/11/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | reviewing revised appendix B from DOJ and outlining revision for clients | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 6/12/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | call w/ expert re: CD revisions | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 6/17/2019 | Robert Weinstock | $ 538 | 0.9 | $ 484.20 | reviewing proposed CD revisions and marking up for client call | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 6/17/2019 | Robert Weinstock | $ 538 | 1.3 | $ 699.40 | discussion w/ client experts re: sampling project | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 6/18/2019 | Robert Weinstock | $ 538 | 1.1 | $ 591.80 | call with City to discuss Appendix B and EBP proposal; follow up correspondence with DOJ and client | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 6/28/2019 | Robert Weinstock | $ 538 | 0.4 | $ 215.20 | reviewing order denying motion to consolidate | Response to Motion for Extension of Time (Surfrider Dkt. | Prof |
| 7/8/2019 | Robert Weinstock | $ 538 | 1.9 | $ 1,022.20 | reviewing EBP and Notice comment documents | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 7/16/2019 | Robert Weinstock | $ 538 | 0.8 | $ 430.40 | preparing for and holding call with client re: litigation strategy and next steps | Client Status Update | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-2    filed 08/21/23    page 103 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | | Hours | | Amount | Description | Category | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | call w/ counsel for USX re: EBP and notification documents; follow up correspondence with co-counsel and clients | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 7/31/2019 | Robert Weinstock | $ | 538 | | 0.6 | $ | 322.80 | correspondence with US Steel counsel, clients, and co-counsel regarding settlement discussions | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 8/19/2019 | Robert Weinstock | $ | 538 | | 2.1 | $ | 1,129.80 | preparing for settlement call w/ US Steel; conferring with counsel for City; holding settlement call; reporting back to clients | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 8/20/2019 | Robert Weinstock | $ | 538 | | 0.5 | $ | 269.00 | coordinating with Purdue research team regarding EBP comments | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 8/21/2019 | Robert Weinstock | $ | 538 | | 0.7 | $ | 376.60 | reviewing information about 8/20 discharge and follow up investigations revealing source was not US Steel | Monitoring | Prof |
| 8/29/2019 | Robert Weinstock | $ | 538 | | 0.8 | | 430.40 | review revised CD and App. B from USX | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 9/4/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | reviewing City financial demand, revising, and corresponding with USX re: settlement positions | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 9/10/2019 | Robert Weinstock | $ | 538 | | 1.2 | $ | 645.60 | reviewing information on recent discharges at Midwest plant and communication with clients re: same; call with counsel for the City re: same | Monitoring | Prof |
| 9/12/2019 | Robert Weinstock | $ | 538 | | 1.4 | $ | 753.20 | reviewing virtual file cabinet documents re: recent narrative permit violations | Monitoring | Prof |
| 9/13/2019 | Robert Weinstock | $ | 538 | | 0.6 | $ | 322.80 | call with City to discuss narrative violations and next steps | Monitoring | Prof |
| 9/16/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | update correspondence to client re: narrative violations and next steps | Monitoring | Prof |
| 9/23/2019 | Robert Weinstock | $ | 538 | | 1.6 | $ | 860.80 | reviewing settlement agreement draft from USX and related correspondence | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 9/24/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | correspondence and call with clients to discuss settlement proposal | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 9/25/2019 | Robert Weinstock | $ | 538 | | 0.7 | $ | 376.60 | review of updated version of the CD and appendices, related correspondence | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 9/25/2019 | Robert Weinstock | $ | 538 | | 1.3 | $ | 699.40 | review and revisions of draft City letter to DOJ/USEPA regarding recent discharges | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 9/26/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | correspondence with clients regarding City letter to DOJ/USEPA | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 10/8/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | replying to USX inquiry on timing of response and discussing same with co-counsel and clients | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 10/9/2019 | Robert Weinstock | $ | 538 | | 0.8 | $ | 430.40 | reviewing draft of Mayor's letter to US Steel & related correspondence with clients and co-counsel | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 10/10/2019 | Robert Weinstock | $ | 538 | | 1.1 | $ | 591.80 | coordinating joint letter with client and co-counsel | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 10/13/2019 | Robert Weinstock | $ | 538 | | 0.6 | $ | 322.80 | reviewing draft letter from City, discussing issues with notifying line attorneys about letter, drafting correspondence with DOJ | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 10/14/2019 | Robert Weinstock | $ | 538 | | 0.6 | $ | 322.80 | calls to DOJ and correspondence with clients, co-counsel, and other parties related to Mayor/ED letter to DOJ | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 10/16/2019 | Robert Weinstock | $ | 538 | | 0.5 | $ | 269.00 | reviewing revised fact section of brief in opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 10/17/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | Call with expert to discuss recent violations at Portage facility | Monitoring | Prof |
| 10/21/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | reviewing draft FOIA and open records requests | Monitoring | Prof |
| 10/31/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | correspondence with client and co-counsel related to US Steel hexavalent chromium violation on 10/30 | Monitoring | Prof |
| 11/4/2019 | Robert Weinstock | $ | 538 | | 0.3 | $ | 161.40 | correspondence with DOJ and client re: timing of government response to 10/14 letter | Monitoring | Prof |
| 11/13/2019 | Robert Weinstock | $ | 538 | | 1.4 | $ | 753.20 | review draft motion for extension of time to oppose CD and draft opposition to CD brief | Motion for Extension of Time (United States Dkt. 48) | Prof |
| 11/15/2019 | Robert Weinstock | $ | 538 | | 1.1 | $ | 591.80 | reviewing letter from DOJ, correspondence with clients re: same | Settlement Discussions/CD Revisions (2019/Post CD Com | Prof |
| 11/18/2019 | Robert Weinstock | $ | 538 | | 1.2 | $ | 645.60 | call with co-counsel and emails with clients re: response | Opposition to Motion to Enter Revised CD | Prof |

| Date | Timekeeper | | Rate | | Hours | | Amount | Description | Matter | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | correspondence with DOJ re timing of CD entry motion | Settlement Discussions/CD Revisions (2019/Post CD Comi | Prof |
| 11/20/2019 | Robert Weinstock | $ | 538 | | 1.3 | $ | 699.40 | review DOJ motion and brief in support of entering CD | Opposition to Motion to Enter Revised CD | Prof |
| 11/21/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | correspondence with clients and expert re: motion to enter CD | Opposition to Motion to Enter Revised CD | Prof |
| 11/22/2019 | Robert Weinstock | $ | 538 | | 0.6 | $ | 322.80 | correspondence with DOJ and co-counsel regarding motion to enter CD, review of papers, and timing of briefing | Opposition to Motion to Enter Revised CD | Prof |
| 11/25/2019 | Robert Weinstock | $ | 538 | | 0.5 | $ | 269.00 | review DOJ response to comments on proposed CD | Consent Decree Comments | Prof |
| 11/25/2019 | Robert Weinstock | $ | 538 | | 0.3 | $ | 161.40 | review and revise joint motion for briefing schedule | Joint Motion for Briefing Schedule (United States Dkt. 49) | Prof |
| 11/25/2019 | Robert Weinstock | $ | 538 | | 0.8 | $ | 430.40 | call with DOJ re: briefing schedule, follow-up emails to co-counsel and team re: next steps | Opposition to Motion to Enter Revised CD | Prof |
| 11/25/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | call with expert re: affidavit status and DOJ motion appendices; providing feedback on technical elements in draft brief | Opposition to Motion to Enter Revised CD | Prof |
| 11/27/2019 | Robert Weinstock | $ | 538 | | 0.2 | $ | 107.60 | reviewing draft affidavit questions | Opposition to Motion to Enter Revised CD | Prof |
| 11/29/2019 | Robert Weinstock | $ | 538 | | 1.4 | $ | 753.20 | revising opposition to CD brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/1/2019 | Robert Weinstock | $ | 538 | | 3.1 | $ | 1,667.80 | revising opposition to CD brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/2/2019 | Robert Weinstock | $ | 538 | | 0.5 | $ | 269.00 | reviewing USEPA and IDEM affidavits and DOJ response to comments | Consent Decree Comments | Prof |
| 12/2/2019 | Robert Weinstock | $ | 538 | | 0.6 | $ | 322.80 | reviewing draft affidavit to attached exhibits | Opposition to Motion to Enter Revised CD | Prof |
| 12/3/2019 | Robert Weinstock | $ | 538 | | 0.3 | $ | 161.40 | reviewing DOJ response to comments | Consent Decree Comments | Prof |
| 12/3/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | call with expert re: affidavit revisions | Opposition to Motion to Enter Revised CD | Prof |
| 12/3/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | emails and call with team and clients re: affidavits and draft brief sections | Opposition to Motion to Enter Revised CD | Prof |
| 12/4/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | reviewing DOJ response to comments | Consent Decree Comments | Prof |
| 12/5/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | review of DOJ response to comments | Consent Decree Comments | Prof |
| 12/5/2019 | Robert Weinstock | $ | 538 | | 1.5 | $ | 807.00 | revising expert affidavit per conversation with and instructions from expert | Opposition to Motion to Enter Revised CD | Prof |
| 12/6/2019 | Robert Weinstock | $ | 538 | | 1.9 | $ | 1,022.20 | revising technical affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/7/2019 | Robert Weinstock | $ | 538 | | 2.3 | $ | 1,237.40 | revising technical affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/9/2019 | Robert Weinstock | $ | 538 | | 1.1 | $ | 591.80 | reviewing and revising Dias affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/9/2019 | Robert Weinstock | $ | 538 | | 3.5 | $ | 1,883.00 | revising penalty, EBP, and notification sections of brief in opposition | Opposition to Motion to Enter Revised CD | Prof |
| 12/11/2019 | Robert Weinstock | $ | 538 | | 1.4 | $ | 753.20 | revising Dias affidavit and communicating with Dias re: same | Opposition to Motion to Enter Revised CD | Prof |
| 12/11/2019 | Robert Weinstock | $ | 538 | | 0.5 | $ | 269.00 | reviewing and revising draft brief in opposition | Opposition to Motion to Enter Revised CD | Prof |
| 12/12/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | finalizing Dias affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/12/2019 | Robert Weinstock | $ | 538 | | 7.1 | $ | 3,819.80 | revising draft brief in opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 12/13/2019 | Robert Weinstock | $ | 538 | | 1.9 | $ | 1,022.20 | reviewing expert affidavit changes and discussing with expert | Opposition to Motion to Enter Revised CD | Prof |
| 12/14/2019 | Robert Weinstock | $ | 538 | | 0.4 | $ | 215.20 | reviewing final changes to expert affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/14/2019 | Robert Weinstock | $ | 538 | | 2.9 | $ | 1,560.20 | revising brief to incorporate expert affidavit | Opposition to Motion to Enter Revised CD | Prof |
| 12/15/2019 | Robert Weinstock | $ | 538 | | 1.8 | $ | 968.40 | reviewing all sources in expert affidavit and organizing exhibits | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Robert Weinstock | $ | 538 | | 3.1 | $ | 1,667.80 | revising brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Robert Weinstock | $ | 538 | | 0.5 | $ | 269.00 | reviewing exhibits to expert affidavit and coordinating finalization | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Robert Weinstock | $ | 538 | | 1.2 | $ | 645.60 | reviewing legal standard section and cases cited there | Opposition to Motion to Enter Revised CD | Prof |
| 12/16/2019 | Robert Weinstock | $ | 538 | | 2.5 | $ | 1,345.00 | revising and cutting down brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/17/2019 | Robert Weinstock | $ | 538 | | 0.8 | $ | 430.40 | drafting LR 7-5 request for evidentiary hearing/argument | Motion for Hearing (United States Dkt. 51) | Prof |
| 12/17/2019 | Robert Weinstock | $ | 538 | | 2.8 | $ | 1,506.40 | revising brief to address co-counsel comments | Opposition to Motion to Enter Revised CD | Prof |
| 12/17/2019 | Robert Weinstock | $ | 538 | | 0.5 | $ | 269.00 | collecting exhibits for brief | Opposition to Motion to Enter Revised CD | Prof |
| 12/18/2019 | Robert Weinstock | $ | 538 | | 1.2 | $ | 645.60 | revising LR 7-5 request | Motion for Hearing (United States Dkt. 51) | Prof |
| 12/18/2019 | Robert Weinstock | $ | 538 | | 2.1 | $ | 1,129.80 | cross-checking exhibits and revising Weinstock affidavit | Opposition to Motion to Enter Revised CD | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/21/23 page 105 of 204 EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/2019 | Robert Weinstock | $ | 538 | 5.7 | $ | 3,066.60 | final reviews, proofreading and finalization for filing of brief in opposition to CD and multiple affidavits, as well as LR 7.5 motion; filing same | Opposition to Motion to Enter Revised CD | Prof |
| 12/23/2019 | Robert Weinstock | $ | 538 | 1.6 | $ | 860.80 | drafting correspondence with DOJ regarding LR 7. motion, related correspondence with co-counsel and DOJ | Motion for Hearing (United States Dkt. 51) | Prof |
| 12/31/2019 | Robert Weinstock | $ | 538 | 0.1 | $ | 53.80 | follow up on FOIA request | Monitoring | Prof |
| 12/31/2019 | Robert Weinstock | $ | 538 | 0.2 | $ | 107.60 | correspondence with defendants' counsel re: LR 7-5 motion and request for additional time to respond | Motion for Hearing (United States Dkt. 51) | Prof |
| 12/31/2019 | Robert Weinstock | $ | 538 | 0.5 | $ | 269.00 | reviewing other briefs filed in opposition to CD | Opposition to Motion to Enter Revised CD | Prof |
| 1/2/2020 | Robert Weinstock | $ | 578 | 0.2 | $ | 115.60 | reviewing USX request for extension | Motion for Hearing (United States Dkt. 51) | Prof |
| 1/9/2020 | Robert Weinstock | $ | 578 | 0.3 | $ | 173.40 | reviewing Gov't opp'n to NPCA amicus brief | Review of NPCA Amicus Brief | Prof |
| 1/13/2020 | Robert Weinstock | $ | 578 | 0.4 | $ | 231.20 | following up on response to FOIA request to region 5 | Monitoring | Prof |
| 1/15/2020 | Robert Weinstock | $ | 578 | 0.3 | $ | 173.40 | reviewing NPCA reply in support of motion to file amicus brief | Review of NPCA Amicus Brief | Prof |
| 1/17/2020 | Robert Weinstock | $ | 578 | 1.6 | $ | 924.80 | reviewing government and USX reply briefs on motion for entry and oppositions to motion for hearing | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/21/2020 | Robert Weinstock | $ | 578 | 1.2 | $ | 693.60 | reviewing draft reply brief outline on hearing request | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/21/2020 | Robert Weinstock | $ | 578 | 0.9 | $ | 520.20 | follow up review of other parties' briefs on hearing request and merits | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/22/2020 | Robert Weinstock | $ | 578 | 1.3 | $ | 751.40 | reviewing cases cited in other parties' briefs | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/24/2020 | Robert Weinstock | $ | 578 | 3.1 | $ | 1,791.80 | revising reply in support of LR 7-5 request | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/27/2020 | Robert Weinstock | $ | 578 | 3.3 | $ | 1,907.40 | revising reply in support of LR 7-5 request | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/29/2020 | Robert Weinstock | $ | 578 | 4.7 | $ | 2,716.60 | revising reply in support of LR 7-5 request | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 1/31/2020 | Robert Weinstock | $ | 578 | 6.3 | $ | 3,641.40 | finalizing reply brief on motion for hearing and proofreading | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 2/14/2020 | Robert Weinstock | $ | 578 | 0.8 | $ | 462.40 | revising draft correspondence to clients summarizing briefing on motion to enter CD | Reply in Support of Motion for Hearing (United States Dkt | Prof |
| 4/8/2020 | Robert Weinstock | $ | 578 | 0.2 | $ | 115.60 | review EPA FOIA response | Monitoring | Prof |
| 5/5/2020 | Robert Weinstock | $ | 578 | 2.1 | $ | 1,213.80 | review notice of supplemental authority related to the Supreme Court decision in *Maui* and related procedural questions | Notice of Supplemental Authority | Prof |
| 5/7/2020 | Robert Weinstock | $ | 578 | 0.8 | $ | 462.40 | revising draft notice of supplemental authority | Notice of Supplemental Authority | Prof |
| 5/8/2020 | Robert Weinstock | $ | 578 | 0.2 | $ | 115.60 | correspondence with client and City counsel re supplemental authority notice | Notice of Supplemental Authority | Prof |
| 5/11/2020 | Robert Weinstock | $ | 578 | 1.8 | $ | 1,040.40 | revising and finalizing notice of supplemental authority | Notice of Supplemental Authority | Prof |
| 5/21/2020 | Robert Weinstock | $ | 578 | 0.3 | $ | 173.40 | review DOJ response to notice of supp auth | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/21/2020 | Robert Weinstock | $ | 578 | 0.7 | $ | 404.60 | reviewing and discussing US and US Steel response to notice of supplemental authority | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/25/2020 | Robert Weinstock | $ | 578 | 1.6 | $ | 924.80 | reviewing USX filing re: Maui Notice and drafting reply | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/26/2020 | Robert Weinstock | $ | 578 | 1.6 | $ | 924.80 | revising reply to Maui notice filings | Reply in Support of Notice of Supplemental Authority | Prof |
| 5/27/2020 | Robert Weinstock | $ | 578 | 0.9 | $ | 520.20 | proofreading and filing reply on notice of supplemental authority | Reply in Support of Notice of Supplemental Authority | Prof |
| 7/6/2020 | Robert Weinstock | $ | 578 | 1.8 | $ | 1,040.40 | reviewing research on intersection of application of Maui case with diligent prosecution and continuing violations doctrines | Reply in Support of Notice of Supplemental Authority | Prof |
| 11/10/2020 | Robert Weinstock | $ | 578 | 0.5 | $ | 289.00 | reviewing WET and TRE documents from IDEM and analysis memo from student | Monitoring | Prof |
| 1/27/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | reviewing judge transfer order and follow up correspondence | Judicial Assignment/Reassignment | Prof |
| 1/31/2021 | Robert Weinstock | $ | 594 | 0.5 | $ | 297.00 | reviewing research on new judges | Judicial Assignment/Reassignment | Prof |
| 2/1/2021 | Robert Weinstock | $ | 594 | 0.7 | $ | 415.80 | conferring with internal team and co-plaintiffs' counsel re: joint status report and next steps | Joint Status Report | Prof |
| 2/3/2021 | Robert Weinstock | $ | 594 | 0.9 | $ | 534.60 | revising draft joint status report | Joint Status Report | Prof |
| 2/4/2021 | Robert Weinstock | $ | 594 | 1.1 | $ | 653.40 | revising joint status report draft | Joint Status Report | Prof |
| 2/9/2021 | Robert Weinstock | $ | 594 | 0.9 | $ | 534.60 | revising and circulating to defense counsel draft joint status report | Joint Status Report | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 106 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/16/2021 | Robert Weinstock | $ | 594 | 2.8 | $ | 1,663.20 | reviewing defendant's proposed revisions to joint status report; drafting new version; correspondence with defense counsel and co-counsel re: same; filing joint status report. | Joint Status Report | Prof |
| 3/8/2021 | Robert Weinstock | $ | 594 | 1.9 | $ | 1,128.60 | reviewing court's order on motion to dismiss and related correspondence with client and co-counsel | Second Amended Intervenor Complaint | Prof |
| 3/9/2021 | Robert Weinstock | $ | 594 | 0.9 | $ | 534.60 | reviewing court order and referenced ELPC complaint | Second Amended Intervenor Complaint | Prof |
| 3/9/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | call w/ co-counsel to discuss order and next steps | Second Amended Intervenor Complaint | Prof |
| 3/10/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | flagging sections of amended complaint in intervention to revise or cut based on motion to dismiss decision | Second Amended Intervenor Complaint | Prof |
| 3/16/2021 | Robert Weinstock | $ | 594 | 0.2 | $ | 118.80 | reviewing Gov't reply to NPCA amicus | Review of NPCA Amicus Brief | Prof |
| 3/18/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | call w/ City co-counsel re: amended complaint and preparation for status conference | Second Amended Intervenor Complaint | Prof |
| 3/22/2021 | Robert Weinstock | $ | 594 | 1.9 | $ | 1,128.60 | reviewing and revising second amended cplt-in-intervention; close comparison to government version | Second Amended Intervenor Complaint | Prof |
| 3/23/2021 | Robert Weinstock | $ | 594 | 1.1 | $ | 653.40 | reviewing docket and preparing notes for status conference w/ Judge Brady | Status Conference (Surfrider Dkt. 43) | Prof |
| 3/24/2021 | Robert Weinstock | $ | 594 | 1.2 | $ | 712.80 | revising amended complaint in intervention | Second Amended Intervenor Complaint | Prof |
| 3/25/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | preparing for and participating in status conference with Judge Brady | Status Conference (Surfrider Dkt. 43) | Prof |
| 3/26/2021 | Robert Weinstock | $ | 594 | 1.0 | $ | 594.00 | call with client to discuss case developments | Client Status Update | Prof |
| 3/30/2021 | Robert Weinstock | $ | 594 | 0.4 | $ | 237.60 | reviewing transfer order of citizen suit and update email to clients | Judicial Assignment/Reassignment | Prof |
| 4/6/2021 | Robert Weinstock | $ | 594 | 1.1 | $ | 653.40 | reviewing cite-check revisions to 2nd compl. in intervention and related correspondence with City | Second Amended Intervenor Complaint | Prof |
| 4/7/2021 | Robert Weinstock | $ | 594 | 0.7 | $ | 415.80 | correspondence with counsel for the city on final edits to amended cplt in intervention; drafting update communication to clients | Second Amended Intervenor Complaint | Prof |
| 4/8/2021 | Robert Weinstock | $ | 594 | 2.1 | $ | 1,247.40 | finalizing edits to amended complaint in intervention, call with counsel for the city to discuss final changes, proofreading and filing; correspondence re filed version | Second Amended Intervenor Complaint | Prof |
| 4/14/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | reviewing draft revised motion for hearing | Revised Motion for Hearing | Prof |
| 4/16/2021 | Robert Weinstock | $ | 594 | 0.4 | $ | 237.60 | revising re-filed motion for hearing and correspondence with client | Revised Motion for Hearing | Prof |
| 4/22/2021 | Robert Weinstock | $ | 594 | 0.4 | $ | 237.60 | reviewing answers to amended complaints in intervention filed by USX | Second Amended Intervenor Complaint | Prof |
| 4/23/2021 | Robert Weinstock | $ | 594 | 0.5 | $ | 297.00 | reviewing client email re evidentiary hearing request and court order re pretrial hearing; client communications re same | Revised Motion for Hearing | Prof |
| 4/23/2021 | Robert Weinstock | $ | 594 | 0.5 | $ | 297.00 | reviewing answers to am. Cplt.in intervention Filed by USX and related correspondence to clients | Second Amended Intervenor Complaint | Prof |
| 4/29/2021 | Robert Weinstock | $ | 594 | 0.4 | $ | 237.60 | reviewing comparison of answers to answers in citizen suit case | Second Amended Intervenor Complaint | Prof |
| 5/3/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | communications to update technical expert on status of litigation | Expert | Prof |
| 5/5/2021 | Robert Weinstock | $ | 594 | 0.4 | $ | 237.60 | revising joint discovery plan draft | Discovery plan/conference (United States v. USS) | Prof |
| 5/5/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | reviewing IDEM presentation on new USX permit | Monitoring | Prof |
| 5/6/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | revising discovery plan | Discovery plan/conference (United States v. USS) | Prof |
| 5/7/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | call with counsel for the city re: R. 16 conference and correspondence with DOJ re same | Discovery plan/conference (United States v. USS) | Prof |
| 5/11/2021 | Robert Weinstock | $ | 594 | 0.9 | $ | 534.60 | revising joint discovery plan draft | Discovery plan/conference (United States v. USS) | Prof |
| 5/12/2021 | Robert Weinstock | $ | 594 | 0.9 | $ | 534.60 | call w/ DOJ re: status conference and joint disco plan; debrief with city attorneys | Discovery plan/conference (United States v. USS) | Prof |
| 5/16/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | revising insert for joint request re: status conference | Joint Motion to Vacate Discovery Plan Order (United Stat⋯ | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/21/23 page 107 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Matter | |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | correspondence w/ clients re: status conference and joint motion issues | Joint Motion to Vacate Discovery Plan Order (United Stat | Prof |
| 5/19/2021 | Robert Weinstock | $ | 594 | 1.5 | $ | 891.00 | call with counsel for the city re: revisions to joint motion re: status conference; making edits to joint motion and sending back to DOJ | Joint Motion to Vacate Discovery Plan Order (United Stat | Prof |
| 5/20/2021 | Robert Weinstock | $ | 594 | 0.4 | $ | 237.60 | drafting, discussing and sending response to DOJ re: joint motion re: status conference | Joint Motion to Vacate Discovery Plan Order (United Stat | Prof |
| 5/21/2021 | Robert Weinstock | $ | 594 | 1.8 | $ | 1,069.20 | refiling motion for hearing and back-and-forth with DOJ re: joint motion re: disco plans | Revised Motion for Hearing | Prof |
| 5/24/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | conferring with counsel for city re: City's motion for hearing | Revised Motion for Hearing | Prof |
| 5/27/2021 | Robert Weinstock | $ | 594 | 1.9 | $ | 1,128.60 | preparing for status conference with magistrate & participating in status conference & follow up communications re: status conference | Status Conference (United States Dkt. 98) | Prof |
| 5/28/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | reviewing DOJ email re: discovery next steps and discussing positions re same w/ city counsel | Discovery plan/conference (United States v. USS) | Prof |
| 6/1/2021 | Robert Weinstock | $ | 594 | 1.2 | $ | 712.80 | preparing for and leading client call to update on litigation and plan next steps | Client Status Update | Prof |
| 6/1/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | reviewing DOJ response re: discovery request and corresponding with City re same | Discovery plan/conference (United States v. USS) | Prof |
| 6/10/2021 | Robert Weinstock | $ | 594 | 0.5 | $ | 297.00 | discussion with city counsel re: discovery negotiations and reviewing US response and references to 3/8 order | Discovery plan/conference (United States v. USS) | Prof |
| 6/17/2021 | Robert Weinstock | $ | 594 | 1.9 | $ | 1,128.60 | preparing for and participating in discovery call w DOJ | Discovery plan/conference (United States v. USS) | Prof |
| 6/24/2021 | Robert Weinstock | $ | 594 | 0.7 | $ | 415.80 | reviewing previous motions & disco correspondence to develop disco strategy | Discovery plan/conference (United States v. USS) | Prof |
| 6/30/2021 | Robert Weinstock | $ | 594 | 0.3 | $ | 178.20 | review of virtual file cabinet for updated documents and looking at dockets of other CD discovery cases | Monitoring | Prof |
| 7/1/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | reviewing research on discovery in CD cases | Discovery plan/conference (United States v. USS) | Prof |
| 7/1/2021 | Robert Weinstock | $ | 594 | 1.3 | $ | 772.20 | preparing for, participating in, and recapping for clients discovery dispute conversation with Government plaintiffs; update email to clients | Discovery plan/conference (United States v. USS) | Prof |
| 7/9/2021 | Robert Weinstock | $ | 594 | 2.8 | $ | 1,663.20 | reviewing and revising outline re: research on discovery by interveners | Discovery plan/conference (United States v. USS) | Prof |
| 7/14/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | preparing for status conference w/ magistrate; conferring with counsel for the City and reviewing correspondence | Status Conference (United States Dkt. 100) | Prof |
| 7/15/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | preparing for and participating in status conference with magistrate | Status Conference (United States Dkt. 100) | Prof |
| 7/20/2021 | Robert Weinstock | $ | 594 | 1.0 | $ | 594.00 | strategy discussion with client | Client Status Update | Prof |
| 7/20/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | reviewing public comments on draft US Steel permit | Monitoring | Prof |
| 8/10/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | review settlement strategy and call defendant counsel | Settlement Discussions (2021/Revised CD) | Prof |
| 8/11/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | emails to client and consultant re: agreed order and settlement call | Settlement Discussions (2021/Revised CD) | Prof |
| 8/17/2021 | Robert Weinstock | $ | 594 | 0.6 | $ | 356.40 | reviewing 2019 settlement negotiations and outlining updated terms | Settlement Discussions (2021/Revised CD) | Prof |
| 8/18/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | reviewing Agreed Order and outlining possible settlement demands | Settlement Discussions (2021/Revised CD) | Prof |
| 8/18/2021 | Robert Weinstock | $ | 594 | 0.8 | $ | 475.20 | call w/ counsel for City re: settlement proposal | Settlement Discussions (2021/Revised CD) | Prof |
| 8/19/2021 | Robert Weinstock | $ | 594 | 1.8 | $ | 1,069.20 | revising draft settlement proposal letter | Settlement Discussions (2021/Revised CD) | Prof |
| 8/23/2021 | Robert Weinstock | $ | 594 | 1.0 | $ | 594.00 | revising draft settlement proposal letter | Settlement Discussions (2021/Revised CD) | Prof |
| 8/24/2021 | Robert Weinstock | $ | 594 | 0.7 | $ | 415.80 | correspondence with IDEM and city counsel re: Agreed Order implementation; updating settlement letter and clients accordingly | Settlement Discussions (2021/Revised CD) | Prof |
| 8/24/2021 | Robert Weinstock | $ | 594 | 1.6 | $ | 950.40 | call w/ client to discuss settlement proposals | Settlement Discussions (2021/Revised CD) | Prof |
| 8/25/2021 | Robert Weinstock | $ | 594 | 1.1 | $ | 653.40 | revisions to settlement letter to reflect client requests | Settlement Discussions (2021/Revised CD) | Prof |
| 8/26/2021 | Robert Weinstock | $ | 594 | 1.1 | $ | 653.40 | revising settlement letter with client and co-counsel input | Settlement Discussions (2021/Revised CD) | Prof |

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 11/7/2020 | Alex Hale | $ | 199 | 2.0 | $ | 398.00 | Sorting through the IDEM VFC and preparing timeline for TRE | Monitoring | Student |
| 11/16/2020 | Alex Hale | $ | 199 | 1.0 | $ | 199.00 | Reviewing IDEM file cabinet, preparing TRE timeline, updating internal memo | Monitoring | Student |
| 11/19/2020 | Alex Hale | $ | 199 | 1.0 | $ | 199.00 | Reviewing IDEM file cabinet, preparing TRE timeline, updating internal | Monitoring | Student |
| 1/8/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | Reviewing IDEM file cabinet, updating violations spreadsheet since 201 | Monitoring | Student |
| 1/22/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | IDEM VFC research: updating violations spreadsheet since 2018 | Monitoring | Student |
| 2/1/2021 | Alex Hale | $ | 200 | 4.0 | $ | 800.00 | Drafting Joint Status Report for Judge Brady | Joint Status Report | Student |
| 2/5/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | Incorporating feedback on Joint Status Report; calling clerk's office re: formatting | Joint Status Report | Student |
| 2/5/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | IDEM VFC research: updating violations spreadsheet since 2018 | Monitoring | Student |
| 2/8/2021 | Alex Hale | $ | 200 | 2.0 | $ | 400.00 | Editing Joint Status Report w input from Rob and City | Joint Status Report | Student |
| 2/12/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | IDEM VFC research: updating violations spreadsheet since 2018 | Monitoring | Student |
| 2/15/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | Final read through of Joint Status Report after input from USX | Joint Status Report | Student |
| 2/26/2021 | Alex Hale | $ | 200 | 2.0 | $ | 400.00 | IDEM VFC research: updating violations spreadsheet since 2018 | Monitoring | Student |
| 4/1/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | Working on client email update for Surfrider's members | Second Amended Intervenor Complaint | Student |
| 4/5/2021 | Alex Hale | $ | 200 | 1.0 | $ | 200.00 | Working on client email update for Surfrider's members | Second Amended Intervenor Complaint | Student |
| 8/17/2021 | Alex Hale | $ | 200 | 6.0 | $ | 1,200.00 | Drafting Settlement letter | Settlement Discussions (2021/Revised CD) | Student |
| 8/18/2021 | Alex Hale | $ | 200 | 2.0 | $ | 400.00 | Turning around edits on draft settlement letter | Settlement Discussions (2021/Revised CD) | Student |
| 12/17/2019 | Andrew Burchett | $ | 189 | 3.5 | $ | 661.50 | Helping Surfrider team with final edits | Opposition to Motion to Enter Revised CD | Student |
| 12/18/2019 | Andrew Burchett | $ | 189 | 2.0 | $ | 378.00 | Further proofreading/cite-checking for brief | Opposition to Motion to Enter Revised CD | Student |
| 1/21/2020 | Benjamin Nickerson | $ | 199 | 1.1 | $ | 218.90 | Reviewing summary of Governments and USX arguments and adding comments | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/22/2020 | Benjamin Nickerson | $ | 199 | 1.4 | $ | 278.60 | Reviewing briefing record | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/23/2020 | Benjamin Nickerson | $ | 199 | 2.4 | $ | 477.60 | Drafted section of Reply Brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/24/2020 | Benjamin Nickerson | $ | 199 | 1.3 | $ | 258.70 | Drafting section of Reply Brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/26/2020 | Benjamin Nickerson | $ | 199 | 5.2 | $ | 1,034.80 | Reviewing comments on Reply Brief and updating portion of draft | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/27/2020 | Benjamin Nickerson | $ | 199 | 4.6 | $ | 915.40 | Updating draft of Reply Brief in light of team comments. | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/28/2020 | Benjamin Nickerson | $ | 199 | 2.2 | $ | 437.80 | Reviewing team comments to Reply Brief. | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/29/2020 | Benjamin Nickerson | $ | 199 | 3.4 | $ | 676.60 | Cite-checking, proofreading portion of Reply Brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/30/2020 | Benjamin Nickerson | $ | 199 | 0.9 | $ | 179.10 | Responding to question on Reply Brief source | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 2/1/2020 | Benjamin Nickerson | $ | 199 | 1.2 | $ | 238.80 | Reviewing filing and planning next steps | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 2/12/2020 | Benjamin Nickerson | $ | 199 | 1.0 | $ | 199.00 | Discussing client update memo and next steps in litigation | Client Status Update | Student |
| 2/12/2020 | Benjamin Nickerson | $ | 199 | 0.4 | $ | 79.60 | Reviewing draft client update letter | Client Status Update | Student |
| 2/14/2020 | Benjamin Nickerson | $ | 199 | 0.2 | $ | 35.99 | Editing draft letter to client | Client Status Update | Student |
| 4/6/2020 | Benjamin Nickerson | $ | 199 | 0.6 | $ | 119.40 | Reviewing agenda for client call | Client Status Update | Student |
| 4/8/2020 | Benjamin Nickerson | $ | 199 | 0.5 | $ | 99.50 | Preparing notes for client call | Client Status Update | Student |
| 5/1/2020 | Benjamin Nickerson | $ | 199 | 2.0 | $ | 398.00 | Reviewing Maui v. Hawaii, discussing w/ team | Notice of Supplemental Authority | Student |
| 5/5/2020 | Benjamin Nickerson | $ | 199 | 2.7 | $ | 547.19 | Editing/revising Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/10/2020 | Benjamin Nickerson | $ | 199 | 0.5 | $ | 99.50 | Reviewing Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/11/2020 | Benjamin Nickerson | $ | 199 | 1.2 | $ | 238.80 | Reviewing and proofing Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 10/3/2017 | Benjamin Segal | $ | 169 | 0.3 | $ | 56.33 | Conducting background research on defendant | NOI | Student |
| 10/4/2017 | Benjamin Segal | $ | 169 | 1.3 | $ | 225.33 | Factual research on USS | NOI | Student |
| 10/14/2017 | Benjamin Segal | $ | 169 | 1.4 | $ | 239.42 | Drafting NOI | NOI | Student |
| 10/15/2017 | Benjamin Segal | $ | 169 | 2.3 | $ | 380.25 | Drafting NOI | NOI | Student |
| 10/25/2017 | Benjamin Segal | $ | 169 | 0.7 | $ | 112.67 | Drafting NOI | NOI | Student |
| 10/29/2017 | Benjamin Segal | $ | 169 | 0.5 | $ | 84.50 | Drafting/editing NOI (violations tables, toxicity violations paragraph, narrative & maintenance violations) and emailing team | NOI | Student |
| 11/2/2017 | Benjamin Segal | $ | 169 | 0.7 | $ | 112.67 | Researching stormwater violations and correcting NOI | NOI | Student |
| 11/2/2017 | Benjamin Segal | $ | 169 | 0.3 | $ | 42.25 | Meeting w/ Rob & Chelsea re: NOI errors | NOI | Student |
| 11/8/2017 | Benjamin Segal | $ | 169 | 0.5 | $ | 84.50 | Checking USS contact info and team correspondence | NOI | Student |
| 11/9/2017 | Benjamin Segal | $ | 169 | 0.2 | $ | 28.17 | Reviewing 5-day letter & NOI from Rob | NOI | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 109 of 204   EXHIBIT E

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 110 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2017 | Benjamin Segal | $ | 169 | 1.0 | $ | 169.00 | Reviewing comments on NOI draft; locating supporting documentation for claims | NOI | Student |
| 11/13/2017 | Benjamin Segal | $ | 169 | 0.5 | $ | 84.50 | Proofreading NOI | NOI | Student |
| 11/14/2017 | Benjamin Segal | $ | 169 | 0.3 | $ | 56.33 | Reviewing latest 5-day letter & schematics re: most recent spill; research | Monitoring | Student |
| 11/15/2017 | Benjamin Segal | $ | 169 | 0.8 | $ | 126.75 | Monitoring IDEM virtual file cabinet | Monitoring | Student |
| 11/16/2017 | Benjamin Segal | $ | 169 | 0.6 | $ | 98.58 | Monitoring IDEM virtual file cabinet; corresponding w/ team re: poten | Monitoring | Student |
| 11/24/2017 | Benjamin Segal | $ | 169 | 1.1 | $ | 185.90 | Reviewing Motion to Intervene docs, researching intervention rules, transmitting to team | Motion to Intervene | Student |
| 11/28/2017 | Benjamin Segal | $ | 169 | 0.3 | $ | 42.25 | Monitoring virtual file cabinet and USS media coverage; emailing team | Monitoring | Student |
| 11/30/2017 | Benjamin Segal | $ | 169 | 0.8 | $ | 140.83 | Drafting Motion to Intervene | Motion to Intervene | Student |
| 12/2/2017 | Benjamin Segal | $ | 169 | 0.6 | $ | 92.95 | Drafting Motion to Intervene, transmitting to team | Motion to Intervene | Student |
| 12/13/2017 | Benjamin Segal | $ | 169 | 1.4 | $ | 239.42 | Editing Motion to Intervene | Motion to Intervene | Student |
| 12/18/2017 | Benjamin Segal | $ | 169 | 1.2 | $ | 197.17 | Drafting Motion to Intervene | Motion to Intervene | Student |
| 12/19/2017 | Benjamin Segal | $ | 169 | 2.0 | $ | 338.00 | Drafting Motion to Intervene | Motion to Intervene | Student |
| 12/20/2017 | Benjamin Segal | $ | 169 | 1.0 | $ | 169.00 | Monitoring virtual file cabinet and media coverage | Monitoring | Student |
| 12/20/2017 | Benjamin Segal | $ | 169 | 0.3 | $ | 42.25 | Reviewing/lightly editing Motion to Intervene | Motion to Intervene | Student |
| 12/28/2017 | Benjamin Segal | $ | 169 | 0.7 | $ | 112.67 | Revising Motion to Intervene | Motion to Intervene | Student |
| 12/30/2017 | Benjamin Segal | $ | 169 | 0.3 | $ | 42.25 | Reviewing and replying to Chelsea's draft affidavits | Affidavits for Motion to Intervene | Student |
| 1/1/2018 | Benjamin Segal | $ | 179 | 2.5 | $ | 447.50 | Drafting Motion to Intervene | Motion to Intervene | Student |
| 1/2/2018 | Benjamin Segal | $ | 179 | 0.1 | $ | 17.90 | Emailing Chris re: research questions for Motion to Intervene | Motion to Intervene | Student |
| 1/7/2018 | Benjamin Segal | $ | 179 | 2.6 | $ | 462.42 | Drafting Motion to Intervene; corresponding w/ Chris re: caselaw research | Motion to Intervene | Student |
| 1/10/2018 | Benjamin Segal | $ | 179 | 2.0 | $ | 358.00 | Motion to Intervene - researching/revising 24(a)(2) standard | Motion to Intervene | Student |
| 1/11/2018 | Benjamin Segal | $ | 179 | 0.3 | $ | 59.67 | Reviewing edits on MTI and Complaint in Intervention | Motion to Intervene | Student |
| 1/12/2018 | Benjamin Segal | $ | 179 | 0.9 | $ | 164.08 | Call w/ Paul D'Amato and note-taking | Affidavits for Motion to Intervene | Student |
| 1/12/2018 | Benjamin Segal | $ | 179 | 0.4 | $ | 74.58 | Team and client call | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Benjamin Segal | $ | 179 | 1.9 | $ | 334.13 | Researching diligent prosecution and consent decrees filed after proper commencement of citizen suit | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Benjamin Segal | $ | 179 | 0.2 | $ | 41.77 | Confirming diligent prosecution research and clarifying my discussion of it in relation to our case | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Benjamin Segal | $ | 179 | 0.8 | $ | 134.25 | Researching diligent prosecution w/ focus on definition of "commencing" | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Benjamin Segal | $ | 179 | 1.9 | $ | 343.08 | Editing Complaint draft | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Benjamin Segal | $ | 179 | 1.3 | $ | 229.72 | Responding to comments on Complaint, corresponding w/ team over changes | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Benjamin Segal | $ | 179 | 0.2 | $ | 35.80 | Reviewing and responding to team correspondence re: Complaint edits | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Benjamin Segal | $ | 179 | 0.4 | $ | 74.58 | Re-checking Complaint and team communication re: edits | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Benjamin Segal | $ | 179 | 0.8 | $ | 137.23 | Editing Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/16/2018 | Benjamin Segal | $ | 179 | 1.6 | $ | 280.43 | Making final edits on Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/23/2018 | Benjamin Segal | $ | 179 | 0.2 | $ | 41.77 | Reviewing/responding to first affidavit draft | Affidavits for Motion to Intervene | Student |
| 1/24/2018 | Benjamin Segal | $ | 179 | 0.2 | $ | 29.83 | Reviewing City's Complaint and press release | Complaint (Surfrider v. U. S. Steel) | Student |
| 2/5/2018 | Benjamin Segal | $ | 179 | 1.1 | $ | 196.90 | Reviewing city water sampling data and comparing to EPA data; reviewing draft of Request to Deny Extension | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/6/2018 | Benjamin Segal | $ | 179 | 0.8 | $ | 150.11 | Editing surfer affidavits | Affidavits for Motion to Intervene | Student |
| 2/6/2018 | Benjamin Segal | $ | 179 | 0.7 | $ | 125.30 | Editing Opposition to Motion for an Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/6/2018 | Benjamin Segal | $ | 179 | 0.4 | $ | 74.58 | Reviewing cases cited in Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/9/2018 | Benjamin Segal | $ | 179 | 0.4 | $ | 71.60 | Checking IDEM file cabinet and reporting updates to team | Monitoring | Student |
| 2/13/2018 | Benjamin Segal | $ | 179 | 0.5 | $ | 89.50 | Researching consent decree; emailing team re: division of work | Consent Decree Comments | Student |
| 2/25/2018 | Benjamin Segal | $ | 179 | 0.4 | $ | 74.58 | Reviewing docs from team; checking IDEM file cabinet; reviewing other | Monitoring | Student |
| 2/26/2018 | Benjamin Segal | $ | 179 | 0.9 | $ | 164.08 | Call w/ Surfrider re: where we stand, possible SEPs, and use of an expert | Consent Decree Comments | Student |

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|
| 3/19/2018 | Benjamin Segal | $ 179 | 1.1 | $ 193.92 | Assembling materials and draft letter for expert | Consent Decree Comments | Student |
| 3/20/2018 | Benjamin Segal | $ 179 | 1.3 | $ 223.75 | Revising email to expert and preparing informal memo re: discoverability of communications b/t attorneys and experts | Consent Decree Comments | Student |
| 3/21/2018 | Benjamin Segal | $ 179 | 2.6 | $ 462.42 | Call w/ City and USS re: setting discovery schedule; uploading documents for our expert; revising draft of proposed discovery schedule | Discovery Plan/Conference (Surfrider) | Student |
| 3/22/2018 | Benjamin Segal | $ 179 | 0.2 | $ 29.83 | Reviewing emails and replying re: affidavit | Affidavits for Motion to Intervene | Student |
| 3/27/2018 | Benjamin Segal | $ 179 | 0.8 | $ 149.17 | Call w/ Surfrider re: update and strategy | Discovery Plan/Conference (Surfrider) | Student |
| 4/4/2018 | Benjamin Segal | $ 179 | 1.8 | $ 328.17 | Analyzing DOJ Complaint and USS answer to Surfrider Complaint to determine max penalties DOJ could have sought in preparation for CD comments | Consent Decree Comments | Student |
| 4/5/2018 | Benjamin Segal | $ 179 | 0.9 | $ 164.08 | Finishing comparing Surfrider Complaint w/ DOJ Complaint & drafting findings | Consent Decree Comments | Student |
| 4/6/2018 | Benjamin Segal | $ 179 | 0.2 | $ 29.83 | Reviewing CD draft notes | Consent Decree Comments | Student |
| 4/7/2018 | Benjamin Segal | $ 179 | 1.8 | $ 313.25 | Reviewing CD | Consent Decree Comments | Student |
| 4/7/2018 | Benjamin Segal | $ 179 | 1.0 | $ 179.00 | Reviewing CD and amending CD comments outline | Consent Decree Comments | Student |
| 4/12/2018 | Benjamin Segal | $ 179 | 1.1 | $ 193.92 | Call w/ City & DOJ | Consent Decree Comments | Student |
| 4/12/2018 | Benjamin Segal | $ 179 | 0.1 | $ 17.90 | Reviewing/annotating City's letter re: CD | Consent Decree Comments | Student |
| 4/17/2018 | Benjamin Segal | $ 179 | 0.8 | $ 149.17 | Revising CD comments outline | Consent Decree Comments | Student |
| 4/18/2018 | Benjamin Segal | $ 179 | 0.2 | $ 35.80 | Reviewing final draft of CD comments outline | Consent Decree Comments | Student |
| 4/20/2018 | Benjamin Segal | $ 179 | 0.3 | $ 44.75 | Revising settlement demands draft | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/25/2018 | Benjamin Segal | $ 179 | 1.0 | $ 179.00 | Reviewing penalty guidance | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/25/2018 | Benjamin Segal | $ 179 | 1.0 | $ 179.00 | Call w/ City and follow-up discussion w/ team | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/25/2018 | Benjamin Segal | $ 179 | 0.7 | $ 128.28 | Writing internal memo re: CWA penalty guidance | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Benjamin Segal | $ 179 | 1.4 | $ 244.63 | Editing/drafting recap/demand letter to USS | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/28/2018 | Benjamin Segal | $ 179 | 1.0 | $ 170.05 | Reviewing expert memos on O&M plan; editing settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/29/2018 | Benjamin Segal | $ 179 | 0.4 | $ 71.60 | Editing demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/1/2018 | Benjamin Segal | $ 179 | 0.5 | $ 95.47 | Proofing demand letter draft; comparing/consolidating with other drafts | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/8/2018 | Benjamin Segal | $ 179 | 0.3 | $ 44.75 | Reading letter from DOJ and following up checking on documents linked to in DOJ's letter | Consent Decree Comments | Student |
| 5/13/2018 | Benjamin Segal | $ 179 | 2.0 | $ 363.52 | Drafting the CD comment | Consent Decree Comments | Student |
| 5/14/2018 | Benjamin Segal | $ 179 | 0.3 | $ 53.70 | Reviewing and making minor edits to comment draft | Consent Decree Comments | Student |
| 5/18/2018 | Benjamin Segal | $ 179 | 2.7 | $ 476.14 | Editing CD comment | Consent Decree Comments | Student |
| 5/19/2018 | Benjamin Segal | $ 179 | 0.5 | $ 89.50 | Editing CD comment | Consent Decree Comments | Student |
| 5/21/2018 | Benjamin Segal | $ 179 | 0.1 | $ 17.90 | Reviewing proposed SEP | Consent Decree Comments | Student |
| 5/29/2018 | Benjamin Segal | $ 179 | 1.3 | $ 238.67 | Call w/ DOJ and other parties; team debriefing and meeting after | Consent Decree Comments | Student |
| 5/31/2018 | Benjamin Segal | $ 179 | 1.7 | $ 298.33 | Editing CD comment and corresponding about edits | Consent Decree Comments | Student |
| 9/30/2018 | Benjamin Segal | $ 179 | 1.7 | $ 304.30 | Working on reply to DOJ response to MTI | Reply in Support of Motion to Intervene (United States DI | Student |
| 10/3/2018 | Benjamin Segal | $ 179 | 2.1 | $ 375.90 | Working on Reply to DOJ response to the MTI | Reply in Support of Motion to Intervene (United States DI | Student |
| 1/30/2019 | Benjamin Segal | $ 189 | 1.0 | $ 189.00 | Analyzing US Steel's Motion to Dismiss and discussing strategy and response drafting with Kevin Kennedy & Kevin Carlson. | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/30/2019 | Benjamin Segal | $ 189 | 0.3 | $ 63.00 | Reviewing & assessing USS new filing. | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/9/2019 | Benjamin Segal | $ 189 | 3.0 | $ 567.00 | Editing brief and legal research to find citations supporting argument in brief (response to USS motion to dismiss Surfrider's Complaint in Intervention). | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/12/2019 | Benjamin Segal | $ 189 | 1.5 | $ 283.50 | Trimming brief to fit maximum page count | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 5/22/2019 | Benjamin Segal | $ 189 | 3.4 | $ 645.75 | Revising and commenting on the draft opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 5/24/2019 | Benjamin Segal | $ 189 | 0.6 | $ 110.25 | Drafting, revising, and sending email to Surfrider w/ USS update | Opposition to Motion to Enter Revised CD | Student |
| 4/2/2021 | Brenna Darling | $ 200 | 1.7 | $ 339.44 | Cite-checking, proofreading second amended complaint | Second Amended Intervenor Complaint | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 111 of 204

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2021 | Brenna Darling | $ | 200 | 2.3 | $ | 462.39 | Proofreading and cite checking second amended Complaint | Second Amended Intervenor Complaint | Student |
| 4/4/2021 | Brenna Darling | $ | 200 | 3.3 | $ | 665.33 | Proofreading, cite checking second amended Complaint | Second Amended Intervenor Complaint | Student |
| 4/5/2021 | Brenna Darling | $ | 200 | 1.0 | $ | 201.28 | Comparing numeric violation counts from government Complaint to ensure accuracy; drafting email to team to describe progress on cite check | Second Amended Intervenor Complaint | Student |
| 4/5/2021 | Brenna Darling | $ | 200 | 1.0 | $ | 194.89 | Proofreading second amended Complaint; drafting email to team w/ update and questions | Second Amended Intervenor Complaint | Student |
| 5/5/2021 | Brenna Darling | $ | 200 | 2.8 | $ | 550.00 | Drafting/researching memo to team re: BP Whiting case, WET test viol: | Monitoring | Student |
| 4/18/2019 | Britany Kabakov | $ | 189 | 0.4 | $ | 78.75 | Read memos and background reading on standards of judicial review for consent decrees | Opposition to Motion to Enter Revised CD | Student |
| 4/19/2019 | Britany Kabakov | $ | 189 | 1.6 | $ | 299.25 | Edits on motion to consolidate- cite checking and grammar | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 4/19/2019 | Britany Kabakov | $ | 189 | 1.3 | $ | 236.25 | Background reading and reading of comment to originally proposed consent decree | Opposition to Motion to Enter Revised CD | Student |
| 4/22/2019 | Britany Kabakov | $ | 189 | 1.3 | $ | 252.00 | General reading: NPCA comments on the original proposed CD, the original proposed CD, our comments | Opposition to Motion to Enter Revised CD | Student |
| 4/24/2019 | Britany Kabakov | $ | 189 | 1.0 | $ | 189.00 | Consent Decree Phone Call | Opposition to Motion to Enter Revised CD | Student |
| 4/24/2019 | Britany Kabakov | $ | 189 | 0.5 | $ | 94.50 | Phone call prep and outline review | Opposition to Motion to Enter Revised CD | Student |
| 4/25/2019 | Britany Kabakov | $ | 189 | 0.8 | $ | 141.75 | Rewriting intro for CD response | Opposition to Motion to Enter Revised CD | Student |
| 5/2/2019 | Britany Kabakov | $ | 189 | 2.0 | $ | 378.00 | Reviewing edits and generating questions for CD | Opposition to Motion to Enter Revised CD | Student |
| 5/6/2019 | Britany Kabakov | $ | 189 | 2.1 | $ | 396.90 | Implementing team edits on  CD (argument section) | Opposition to Motion to Enter Revised CD | Student |
| 5/16/2019 | Britany Kabakov | $ | 189 | 1.8 | $ | 346.50 | Editing opposition argument (second half) | Opposition to Motion to Enter Revised CD | Student |
| 5/18/2019 | Britany Kabakov | $ | 189 | 0.4 | $ | 78.75 | Drafting update email for standing witnesses | Opposition to Motion to Enter Revised CD | Student |
| 11/14/2020 | Brittney Kidwell | $ | 199 | 2.5 | $ | 497.50 | Outlining Maui | Second Amended Intervenor Complaint | Student |
| 11/14/2020 | Brittney Kidwell | $ | 199 | 0.5 | $ | 99.50 | Reading Prairie Rivers article, looking for recording of argument | Second Amended Intervenor Complaint | Student |
| 1/24/2021 | Brittney Kidwell | $ | 200 | 0.8 | $ | 166.67 | Reading docs re: Notice of Supplemental Authority | Second Amended Intervenor Complaint | Student |
| 1/24/2021 | Brittney Kidwell | $ | 200 | 0.3 | $ | 66.67 | Reading original NOI | Second Amended Intervenor Complaint | Student |
| 1/24/2021 | Brittney Kidwell | $ | 200 | 0.8 | $ | 166.67 | Researching statutory definition and judicial interpretation of "violation" under CWA 505(b)(1)(A) | Second Amended Intervenor Complaint | Student |
| 1/26/2021 | Brittney Kidwell | $ | 200 | 1.6 | $ | 316.67 | Researching groundwater notice issue | Second Amended Intervenor Complaint | Student |
| 1/26/2021 | Brittney Kidwell | $ | 200 | 0.7 | $ | 133.33 | Drafting groundwater notice memo | Second Amended Intervenor Complaint | Student |
| 1/27/2021 | Brittney Kidwell | $ | 200 | 0.8 | $ | 166.67 | Finishing groundwater notice memo | Second Amended Intervenor Complaint | Student |
| 2/3/2021 | Brittney Kidwell | $ | 200 | 5.3 | $ | 1,050.00 | Drafting groundwater legal requirements memo | Second Amended Intervenor Complaint | Student |
| 2/4/2021 | Brittney Kidwell | $ | 200 | 3.3 | $ | 666.67 | Drafting groundwater legal requirements memo | Second Amended Intervenor Complaint | Student |
| 2/8/2021 | Brittney Kidwell | $ | 200 | 1.1 | $ | 216.67 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/8/2021 | Brittney Kidwell | $ | 200 | 3.5 | $ | 700.00 | Researching facts for groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/9/2021 | Brittney Kidwell | $ | 200 | 1.4 | $ | 283.33 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/10/2021 | Brittney Kidwell | $ | 200 | 3.5 | $ | 700.00 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/11/2021 | Brittney Kidwell | $ | 200 | 0.7 | $ | 133.33 | Finalized groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/14/2021 | Brittney Kidwell | $ | 200 | 0.7 | $ | 133.33 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/17/2021 | Brittney Kidwell | $ | 200 | 2.5 | $ | 500.00 | Revising groundwater memo | Second Amended Intervenor Complaint | Student |
| 2/17/2021 | Brittney Kidwell | $ | 200 | 1.5 | $ | 300.00 | Revising groundwater memo, wrote transmission email | Second Amended Intervenor Complaint | Student |
| 2/18/2021 | Brittney Kidwell | $ | 200 | 1.0 | $ | 200.00 | Finalizing groundwater memo and transmission email | Second Amended Intervenor Complaint | Student |
| 2/22/2021 | Brittney Kidwell | $ | 200 | 0.9 | $ | 183.33 | Reading Melton Properties and Hamker for groundwater memo | Second Amended Intervenor Complaint | Student |
| 3/9/2021 | Brittney Kidwell | $ | 200 | 0.3 | $ | 50.00 | Reading DeGuilio's order | Second Amended Intervenor Complaint | Student |
| 3/9/2021 | Brittney Kidwell | $ | 200 | 1.0 | $ | 200.00 | Meeting w/ City re: new order | Second Amended Intervenor Complaint | Student |
| 3/18/2021 | Brittney Kidwell | $ | 200 | 0.7 | $ | 133.33 | Meeting w/ Chicago re: amending intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/20/2021 | Brittney Kidwell | $ | 200 | 2.5 | $ | 500.00 | Revising intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/21/2021 | Brittney Kidwell | $ | 200 | 0.8 | $ | 166.67 | Amending intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Brittney Kidwell | $ | 200 | 3.2 | $ | 633.33 | Amending intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/24/2021 | Brittney Kidwell | $ | 200 | 0.3 | $ | 50.00 | Amending intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Brittney Kidwell | $ | 200 | 0.2 | $ | 33.33 | Reading Rob's feedback on intervenor Complaint | Second Amended Intervenor Complaint | Student |
| 3/26/2021 | Brittney Kidwell | $ | 200 | 1.0 | $ | 200.00 | Meeting w/ Surfrider | Client Status Update | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 112 of 204
EXHIBIT E

**EXHIBIT E**

SURFRIDER FEE PETITION

MERITS HOURS
BY TIMEKEEPER

AUGUST 17, 2023

| Date | Timekeeper | Amount | Hours | | Rate | Description | Matter | Role |
|---|---|---|---|---|---|---|---|---|
| 4/7/2021 | Brittney Kidwell | 83.33 | 0.4 | $ | 200 | Reading emails from Gwen and Dori | Second Amended Intervenor Complaint | Student |
| 4/8/2021 | Brittney Kidwell | 66.67 | 0.3 | $ | 200 | Updating cross references in second amended Complaint | Second Amended Intervenor Complaint | Student |
| 5/2/2021 | Brittney Kidwell | 100.00 | 0.5 | $ | 200 | Drafting meeting agenda | Discovery plan/conference (United States v. USS) | Student |
| 5/3/2021 | Brittney Kidwell | 150.00 | 0.8 | $ | 200 | Providing feedback on joint discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/4/2021 | Brittney Kidwell | 100.00 | 0.5 | $ | 200 | Revising agenda | Discovery plan/conference (United States v. USS) | Student |
| 5/19/2021 | Brittney Kidwell | 50.00 | 0.3 | $ | 200 | Proofreading discovery doc | Discovery plan/conference (United States v. USS) | Student |
| 10/8/2017 | Chelsea Kendall | 338.00 | 2.0 | $ | 169 | Preparing violations table | NOI | Student |
| 10/9/2017 | Chelsea Kendall | 169.00 | 1.0 | $ | 169 | Preparing violations table | NOI | Student |
| 10/11/2017 | Chelsea Kendall | 96.10 | 0.6 | $ | 169 | Preparing violations table (2014 temp. violations) | NOI | Student |
| 10/15/2017 | Chelsea Kendall | 390.48 | 2.3 | $ | 169 | Preparing violations table (2016 violations) | NOI | Student |
| 10/16/2017 | Chelsea Kendall | 126.89 | 0.8 | $ | 169 | Preparing violations table (2016 violations) | NOI | Student |
| 10/17/2017 | Chelsea Kendall | 163.93 | 1.0 | $ | 169 | Emailing Rob re: violations table | NOI | Student |
| 10/18/2017 | Chelsea Kendall | 51.59 | 0.3 | $ | 169 | Reviewing NOI | NOI | Student |
| 10/26/2017 | Chelsea Kendall | 290.63 | 1.7 | $ | 169 | Editing NOI and drafting permit limit section | NOI | Student |
| 10/27/2017 | Chelsea Kendall | 160.22 | 0.9 | $ | 169 | Drafting email to Albert re: temperature violations | NOI | Student |
| 10/28/2017 | Chelsea Kendall | 101.40 | 0.6 | $ | 169 | Emailing w/ Ben re: NOI edits | NOI | Student |
| 10/29/2017 | Chelsea Kendall | 31.97 | 0.2 | $ | 169 | Preparing reporting violations table | NOI | Student |
| 10/29/2017 | Chelsea Kendall | 323.35 | 1.9 | $ | 169 | Editing NOI (citations, stormwater section) | NOI | Student |
| 11/1/2017 | Chelsea Kendall | 206.88 | 1.2 | $ | 169 | Editing NOI | NOI | Student |
| 11/2/2017 | Chelsea Kendall | 42.25 | 0.3 | $ | 169 | Editing NOI and sending it out | NOI | Student |
| 11/3/2017 | Chelsea Kendall | 177.31 | 1.0 | $ | 169 | Reviewing NOI, chromium spill quantity in violations table | NOI | Student |
| 11/7/2017 | Chelsea Kendall | 47.27 | 0.3 | $ | 169 | Reading emails (Staley's edits, survey results, etc.) and sending draft agenda to team | NOI | Student |
| 11/9/2017 | Chelsea Kendall | 56.33 | 0.3 | $ | 169 | Reading Rob's NOI comments; coordinating meeting with Joseph; sending update to Rob re timing | NOI | Student |
| 11/12/2017 | Chelsea Kendall | 253.50 | 1.5 | $ | 169 | Editing NOI | NOI | Student |
| 11/13/2017 | Chelsea Kendall | 84.50 | 0.5 | $ | 169 | Meeting w/ Rob and Prof. Templeton re: Tribune call, NOI, agenda | NOI | Student |
| 11/13/2017 | Chelsea Kendall | 112.67 | 0.7 | $ | 169 | Writing out Fed Ex labels to send out NOI | NOI | Student |
| 11/15/2017 | Chelsea Kendall | 126.84 | 0.8 | $ | 169 | Populating dropbox folder with DMRs for City of Chicago citizen suit | Complaint (Surfrider v. U. S. Steel) | Student |
| 12/20/2017 | Chelsea Kendall | 65.07 | 0.4 | $ | 169 | Editing Motion to Intervene | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/21/2017 | Chelsea Kendall | 670.18 | 4.0 | $ | 169 | Drafting affidavits for Motion to Intervene | Affidavits for Motion to Intervene | Student |
| 12/21/2017 | Chelsea Kendall | 42.25 | 0.3 | $ | 169 | Reviewing Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/21/2017 | Chelsea Kendall | 134.21 | 0.8 | $ | 169 | Editing Motion to Intervene | Motion to Intervene | Student |
| 1/1/2018 | Chelsea Kendall | 27.84 | 0.2 | $ | 179 | Making Ben's edits to affidavits; transmitting to the team | Affidavits for Motion to Intervene | Student |
| 1/5/2018 | Chelsea Kendall | 268.70 | 1.5 | $ | 179 | Drafting email to request call w/ affiants | Affidavits for Motion to Intervene | Student |
| 1/5/2018 | Chelsea Kendall | 108.34 | 0.6 | $ | 179 | Drafting questions for affiant interviews | Affidavits for Motion to Intervene | Student |
| 1/6/2018 | Chelsea Kendall | 146.48 | 0.8 | $ | 179 | Responding to Rob's edits re: emails to potential standing witnesses; creating spreadsheet of potential witnesses and contact info; organizing material from witnesses | Affidavits for Motion to Intervene | Student |
| 1/6/2018 | Chelsea Kendall | 105.91 | 0.6 | $ | 179 | Emailing potential standing witnesses to request phone calls | Affidavits for Motion to Intervene | Student |
| 1/8/2018 | Chelsea Kendall | 93.23 | 0.5 | $ | 179 | Scheduling phone calls to affiants | Affidavits for Motion to Intervene | Student |
| 1/9/2018 | Chelsea Kendall | 89.50 | 0.5 | $ | 179 | Sending scheduling emails to affiants | Affidavits for Motion to Intervene | Student |
| 1/9/2018 | Chelsea Kendall | 44.75 | 0.3 | $ | 179 | Meeting w/ Rob re: affidavit interviews | Affidavits for Motion to Intervene | Student |
| 1/9/2018 | Chelsea Kendall | 134.25 | 0.8 | $ | 179 | Interviewing Amanda Bye for affidavit | Affidavits for Motion to Intervene | Student |
| 1/10/2018 | Chelsea Kendall | 235.73 | 1.3 | $ | 179 | Editing/commenting on draft Complaint | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/11/2018 | Chelsea Kendall | 59.67 | 0.3 | $ | 179 | Drafting Bye affidavit | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | 179.00 | 1.0 | $ | 179 | Call w/ Dave Benjamin | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | 44.75 | 0.3 | $ | 179 | Call w/ Michael re: scheduling | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | 134.25 | 0.8 | $ | 179 | Interviewing Peter Matushek | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Chelsea Kendall | 44.75 | 0.3 | $ | 179 | Emailing to schedule Friday standing witness calls | Affidavits for Motion to Intervene | Student |
| 1/12/2018 | Chelsea Kendall | 223.75 | 1.3 | $ | 179 | Finishing draft of Bye affidavit | Affidavits for Motion to Intervene | Student |
| 1/12/2018 | Chelsea Kendall | 149.17 | 0.8 | $ | 179 | Call w/ Paul D'Amato | Affidavits for Motion to Intervene | Student |

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|
| 1/12/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 134.25 | Call w/ EPA, DOJ; follow-up meeting w/ Rob and Mark | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/12/2018 | Chelsea Kendall | $ 179 | 0.4 | $ 74.58 | Emailing Mitch, surfers; discussing strategy w/ Rob and Mark | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Chelsea Kendall | $ 179 | 0.4 | $ 77.37 | Catching up on clinic email; beginning on edits to Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Chelsea Kendall | $ 179 | 2.3 | $ 407.57 | Editing Complaint, adding surfer citations | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Chelsea Kendall | $ 179 | 0.1 | $ 17.95 | Emailing surfers re: scheduling calls | Affidavits for Motion to Intervene | Student |
| 1/14/2018 | Chelsea Kendall | $ 179 | 0.9 | $ 166.72 | Editing Complaint draft. | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Chelsea Kendall | $ 179 | 2.7 | $ 486.68 | Editing Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Chelsea Kendall | $ 179 | 0.2 | $ 38.73 | Reviewing latest Complaint draft; emailing Mark and Rob | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 59.67 | Call w/ Paul D'Amato; typing and transmitting notes. | Affidavits for Motion to Intervene | Student |
| 1/15/2018 | Chelsea Kendall | $ 179 | 0.9 | $ 153.69 | Editing Complaint, responding to Joseph's edits/comments, incorporating new info from call | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 59.67 | Editing Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/17/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Drafting update email to surfers | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/18/2018 | Chelsea Kendall | $ 179 | 1.0 | $ 179.00 | Emailing Mark and Rob; emailing surfers update; scheduling standing witness interviews | Affidavits for Motion to Intervene | Student |
| 1/23/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Scheduling surfer interviews | Affidavits for Motion to Intervene | Student |
| 1/23/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 44.75 | Attempting to call Courtney | Affidavits for Motion to Intervene | Student |
| 1/23/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 44.75 | Revising and transmitting draft affidavit 1 | Affidavits for Motion to Intervene | Student |
| 1/25/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 134.25 | Call w/ Courtney Shimenetto | Affidavits for Motion to Intervene | Student |
| 1/30/2018 | Chelsea Kendall | $ 179 | 1.0 | $ 179.00 | Drafting Steve Haluska Affidavit | Affidavits for Motion to Intervene | Student |
| 2/5/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 151.75 | Editing/drafting Steve Haluska affidavit | Affidavits for Motion to Intervene | Student |
| 2/5/2018 | Chelsea Kendall | $ 179 | 0.6 | $ 112.52 | Editing Amanda Bye's affidavit. | Affidavits for Motion to Intervene | Student |
| 2/6/2018 | Chelsea Kendall | $ 179 | 1.0 | $ 179.00 | Editing Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/18/2018 | Chelsea Kendall | $ 179 | 1.1 | $ 201.57 | Drafting Courtney Shimenetto affidavit | Affidavits for Motion to Intervene | Student |
| 2/23/2018 | Chelsea Kendall | $ 179 | 0.2 | $ 43.56 | Finalizing Courtney Shimenetto affidavit | Affidavits for Motion to Intervene | Student |
| 2/24/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 58.13 | Drafting email for sending affidavits | Affidavits for Motion to Intervene | Student |
| 2/24/2018 | Chelsea Kendall | $ 179 | 0.7 | $ 124.11 | Drafting David Benjamin's affidavit | Affidavits for Motion to Intervene | Student |
| 2/25/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 134.35 | Drafting David Benjamin affidavit | Affidavits for Motion to Intervene | Student |
| 2/25/2018 | Chelsea Kendall | $ 179 | 0.7 | $ 128.28 | Incorporating Rebecca and Ben's edits and sending out updated affidavits | Affidavits for Motion to Intervene | Student |
| 3/9/2018 | Chelsea Kendall | $ 179 | 0.7 | $ 119.33 | Reviewing affidavit notes and sending questions to Rob | Affidavits for Motion to Intervene | Student |
| 3/10/2018 | Chelsea Kendall | $ 179 | 1.3 | $ 236.68 | Finalizing and sending out affidavits | Affidavits for Motion to Intervene | Student |
| 3/13/2018 | Chelsea Kendall | $ 179 | 0.6 | $ 104.42 | Call w/ Courtney and Steve H. re: changes to affidavit; making changes; transmitting to Courtney and Steve. | Affidavits for Motion to Intervene | Student |
| 3/13/2018 | Chelsea Kendall | $ 179 | 1.5 | $ 268.50 | Editing discovery plan, researching Bloomberg dockets for examples, sending to Rebecca | Discovery Plan/Conference (Surfrider) | Student |
| 3/14/2018 | Chelsea Kendall | $ 179 | 2.9 | $ 520.34 | Drafting Peter's affidavit | Affidavits for Motion to Intervene | Student |
| 3/14/2018 | Chelsea Kendall | $ 179 | 0.3 | $ 44.75 | Reading Rebecca's email and sending team draft discovery plan | Discovery Plan/Conference (Surfrider) | Student |
| 3/15/2018 | Chelsea Kendall | $ 179 | 0.6 | $ 104.42 | Preparing docs to mail to Steve Haluska: cover letter, printing affidavit; coordinating with Molly | Affidavits for Motion to Intervene | Student |
| 3/15/2018 | Chelsea Kendall | $ 179 | 1.0 | $ 179.00 | Call w/ City re: discovery planning meeting preparation | Discovery Plan/Conference (Surfrider) | Student |
| 3/21/2018 | Chelsea Kendall | $ 179 | 1.0 | $ 179.00 | Call w/ opposing counsel re: planning document | Discovery Plan/Conference (Surfrider) | Student |
| 3/28/2018 | Chelsea Kendall | $ 179 | 0.6 | $ 111.68 | Editing affidavits, batch 3 | Affidavits for Motion to Intervene | Student |
| 3/29/2018 | Chelsea Kendall | $ 179 | 0.4 | $ 76.42 | Sending affidavits to surfers; making final edits on affidavits | Affidavits for Motion to Intervene | Student |
| 4/3/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Reading CD, DOJ Complaint and request for stay | Consent Decree Comments | Student |
| 4/3/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Calls w/ Paul and City re: stay | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/5/2018 | Chelsea Kendall | $ 179 | 1.0 | $ 179.00 | Editing CD comment outline | Consent Decree Comments | Student |
| 4/5/2018 | Chelsea Kendall | $ 179 | 1.5 | $ 268.50 | Call w/ Surfrider re: CD, comments and SEPs, Dr. Sahu's opinions | Consent Decree Comments | Student |
| 4/5/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Drafting email to Dr. Sahu | Consent Decree Comments | Student |
| 4/5/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Reading Dr. Sahu's email, reading CD to prepare for phone call with client | Consent Decree Comments | Student |
| 4/9/2018 | Chelsea Kendall | $ 179 | 0.2 | $ 35.55 | Revising Dave's affidavit; sending agenda to team | Affidavits for Motion to Intervene | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 114 of 204   EXHIBIT E

| Date | Name | Rate | Hours | Amount | Description | Matter | |
|---|---|---|---|---|---|---|---|
| 4/10/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Emailing Staley; reading emails from team; typing up notes from client call; reading through Motion to Intervene [preparation for team meeting] | Consent Decree Comments | Student |
| 4/17/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 88.11 | Reviewing CD comment outline | Consent Decree Comments | Student |
| 4/17/2018 | Chelsea Kendall | $ 179 | 1.8 | $ 329.56 | Editing CD comments based on meeting | Consent Decree Comments | Student |
| 4/18/2018 | Chelsea Kendall | $ 179 | 0.9 | $ 159.86 | Writing settlement demand list and circulating to team | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/18/2018 | Chelsea Kendall | $ 179 | 1.3 | $ 230.91 | Drafting settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/1/2018 | Chelsea Kendall | $ 179 | 1.8 | $ 328.86 | Reviewing Appendix B reporting requirements | Consent Decree Comments | Student |
| 5/2/2018 | Chelsea Kendall | $ 179 | 0.4 | $ 69.96 | Reviewing Appendix B reporting requirements | Consent Decree Comments | Student |
| 5/12/2018 | Chelsea Kendall | $ 179 | 0.2 | $ 35.20 | Drafting CD comments | Consent Decree Comments | Student |
| 5/13/2018 | Chelsea Kendall | $ 179 | 3.1 | $ 546.60 | Drafting CD comments | Consent Decree Comments | Student |
| 5/18/2018 | Chelsea Kendall | $ 179 | 1.7 | $ 306.59 | Editing CD comment | Consent Decree Comments | Student |
| 9/28/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Call w/ City of Chicago re: reply motion | Reply in Support of Motion to Intervene (United States D| | Student |
| 10/1/2018 | Chelsea Kendall | $ 179 | 1.3 | $ 223.75 | Editing reply to response to Motion to Intervene | Reply in Support of Motion to Intervene (United States D| | Student |
| 10/2/2018 | Chelsea Kendall | $ 179 | 2.0 | $ 358.00 | Revising Reply to Response to Motion to Intervene | Reply in Support of Motion to Intervene (United States D| | Student |
| 10/30/2018 | Chelsea Kendall | $ 179 | 0.9 | $ 163.88 | Downloading/reviewing IDEM docs | Monitoring | Student |
| 11/13/2018 | Chelsea Kendall | $ 179 | 2.2 | $ 388.63 | Researching CD legal standards | Opposition to Motion to Enter Revised CD | Student |
| 11/13/2018 | Chelsea Kendall | $ 179 | 1.2 | $ 214.75 | Writing CD judicial review standards memo outline | Opposition to Motion to Enter Revised CD | Student |
| 11/26/2018 | Chelsea Kendall | $ 179 | 0.5 | $ 89.50 | Drafting memo on CD standards | Opposition to Motion to Enter Revised CD | Student |
| 11/27/2018 | Chelsea Kendall | $ 179 | 0.7 | $ 129.73 | Drafting email to surfers | Client Status Update | Student |
| 11/27/2018 | Chelsea Kendall | $ 179 | 4.4 | $ 787.60 | Drafting memo on CD standards | Opposition to Motion to Enter Revised CD | Student |
| 11/27/2018 | Chelsea Kendall | $ 179 | 0.7 | $ 117.74 | Outlining motion to oppose CD with Kevin | Opposition to Motion to Enter Revised CD | Student |
| 11/30/2018 | Chelsea Kendall | $ 179 | 0.2 | $ 29.83 | Call w/ city re: discharge | Monitoring | Student |
| 11/30/2018 | Chelsea Kendall | $ 179 | 0.8 | $ 148.37 | Updating draft email to surfers | Monitoring | Student |
| 11/30/2018 | Chelsea Kendall | $ 179 | 0.1 | $ 14.97 | Sending email to client | Monitoring | Student |
| 12/3/2018 | Chelsea Kendall | $ 179 | 1.1 | $ 195.21 | Drafting CD opposition shell | Opposition to Motion to Enter Revised CD | Student |
| 12/4/2018 | Chelsea Kendall | $ 179 | 3.0 | $ 537.00 | Drafting CD objection shell | Opposition to Motion to Enter Revised CD | Student |
| 1/3/2019 | Chelsea Kendall | $ 189 | 1.3 | $ 252.79 | Commenting on Kevin's amended Complaint | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/10/2019 | Chelsea Kendall | $ 189 | 1.4 | $ 266.60 | Adding reporting violation section to amended Complaint | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/14/2019 | Chelsea Kendall | $ 189 | 0.3 | $ 63.00 | Researching response to client email | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/14/2019 | Chelsea Kendall | $ 189 | 0.7 | $ 126.00 | Call w/ City re: amended Complaint; debrief afterwards | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/14/2019 | Chelsea Kendall | $ 189 | 1.3 | $ 252.00 | Editing amended Complaint | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/18/2019 | Chelsea Kendall | $ 189 | 1.0 | $ 189.00 | Call w/ City re: MTD | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 1/23/2019 | Chelsea Kendall | $ 189 | 0.4 | $ 79.33 | Outline response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 1/23/2019 | Chelsea Kendall | $ 189 | 1.0 | $ 189.00 | Call with Staley re: MTD and RCRA comment | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 2/5/2019 | Chelsea Kendall | $ 189 | 0.5 | $ 98.17 | MTD response | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 2/6/2019 | Chelsea Kendall | $ 189 | 2.7 | $ 501.38 | Response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 2/7/2019 | Chelsea Kendall | $ 189 | 0.9 | $ 175.40 | Edits to response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 2/8/2019 | Chelsea Kendall | $ 189 | 1.7 | $ 326.71 | Edits to response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 2/11/2019 | Chelsea Kendall | $ 189 | 1.5 | $ 287.02 | Adding docket citations to MTD background section | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 2/12/2019 | Chelsea Kendall | $ 189 | 2.5 | $ 478.64 | Edits to response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 2/13/2019 | Chelsea Kendall | $ 189 | 1.2 | $ 227.12 | Edits to response to MTD | Response to Motion to Dismiss Intervenor Complaint (Un| | Student |
| 2/27/2019 | Chelsea Kendall | $ 189 | 0.5 | $ 97.18 | Preparing for meeting | Opposition to Motion to Enter Revised CD | Student |
| 2/27/2019 | Chelsea Kendall | $ 189 | 0.4 | $ 74.86 | Shell motion to oppose CD | Opposition to Motion to Enter Revised CD | Student |
| 2/27/2019 | Chelsea Kendall | $ 189 | 0.3 | $ 63.00 | Call w/ Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 2/28/2019 | Chelsea Kendall | $ 189 | 1.4 | $ 269.95 | CD Opposition Shell | Opposition to Motion to Enter Revised CD | Student |
| 3/1/2019 | Chelsea Kendall | $ 189 | 2.5 | $ 481.16 | CD opposition shell | Opposition to Motion to Enter Revised CD | Student |
| 3/3/2019 | Chelsea Kendall | $ 189 | 1.6 | $ 296.62 | Edits to Sam's Motion to Consolidate | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 4/14/2019 | Chelsea Kendall | $ 189 | 3.5 | $ 660.97 | Case research for reply to reply to Motion to Consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt.| | Student |
| 4/15/2019 | Chelsea Kendall | $ 189 | 1.2 | $ 220.76 | Case research for reply to USS reply re: motion to consolidate. | Reply in Support of Motion to Consolidate (Surfrider Dkt.| | Student |
| 4/15/2019 | Chelsea Kendall | $ 189 | 0.1 | $ 16.22 | Reading clinic email; reading governments response to motion to consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt.| | Student |

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | |
|---|---|---|---|---|---|---|---|---|---|
| 4/17/2019 | Chelsea Kendall | $ | 189 | 0.2 | $ | 47.20 | Reading email to City and Sam's reply motion re: consolidation. | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/17/2019 | Chelsea Kendall | $ | 189 | 0.1 | $ | 23.83 | Edits to motion to oppose CD shell | Opposition to Motion to Enter Revised CD | Student |
| 4/18/2019 | Chelsea Kendall | $ | 189 | 1.3 | $ | 246.33 | edits/cite check resp to resp to motion to consolidate | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/18/2019 | Chelsea Kendall | $ | 189 | 1.5 | $ | 287.75 | Shell motion to oppose CD | Opposition to Motion to Enter Revised CD | Student |
| 4/19/2019 | Chelsea Kendall | $ | 189 | 0.8 | $ | 142.33 | Edits and cite check resp motion re consolidation | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/24/2019 | Chelsea Kendall | $ | 189 | 1.0 | $ | 189.00 | Preparing for call with NPCA | Review of NPCA Amicus Brief | Student |
| 4/24/2019 | Chelsea Kendall | $ | 189 | 0.8 | $ | 157.55 | Call with NPCA and discussion before and after | Review of NPCA Amicus Brief | Student |
| 4/25/2019 | Chelsea Kendall | $ | 189 | 2.1 | $ | 399.21 | CD Opposition Shell | Opposition to Motion to Enter Revised CD | Student |
| 5/1/2019 | Chelsea Kendall | $ | 189 | 3.3 | $ | 632.62 | Drafting shell for CD opposition | Opposition to Motion to Enter Revised CD | Student |
| 5/2/2019 | Chelsea Kendall | $ | 189 | 2.4 | $ | 453.55 | Editing CD opposition shell | Opposition to Motion to Enter Revised CD | Student |
| 5/2/2019 | Chelsea Kendall | $ | 189 | 0.5 | $ | 94.50 | Reviewing Rob's comments on shell motion | Opposition to Motion to Enter Revised CD | Student |
| 5/7/2019 | Chelsea Kendall | $ | 189 | 1.0 | $ | 189.00 | Editing motion to oppose CD | Opposition to Motion to Enter Revised CD | Student |
| 5/16/2019 | Chelsea Kendall | $ | 189 | 1.6 | $ | 305.55 | Editing facts section in shell motion to oppose | Opposition to Motion to Enter Revised CD | Student |
| 5/16/2019 | Chelsea Kendall | $ | 189 | 1.0 | $ | 181.86 | Adding details/citations to motion to oppose (fact section) | Opposition to Motion to Enter Revised CD | Student |
| 5/17/2019 | Chelsea Kendall | $ | 189 | 2.3 | $ | 425.88 | Citations and details and exhibit collection for motion to oppose CD. | Opposition to Motion to Enter Revised CD | Student |
| 5/18/2019 | Chelsea Kendall | $ | 189 | 0.5 | $ | 94.50 | Reviewing edits to CD shell motion to oppose | Opposition to Motion to Enter Revised CD | Student |
| 5/18/2019 | Chelsea Kendall | $ | 189 | 0.6 | $ | 109.62 | Drafting surfer update email | Opposition to Motion to Enter Revised CD | Student |
| 5/22/2019 | Chelsea Kendall | $ | 189 | 1.1 | $ | 204.70 | Editing motion to oppose | Opposition to Motion to Enter Revised CD | Student |
| 6/5/2019 | Chelsea Kendall | $ | 189 | 0.8 | $ | 141.75 | Updating surfer update email | Opposition to Motion to Enter Revised CD | Student |
| 6/12/2019 | Chelsea Kendall | $ | 189 | 0.5 | $ | 94.50 | Sending surfer update email | Opposition to Motion to Enter Revised CD | Student |
| 1/13/2018 | Christopher Salvatore | $ | 179 | 3.0 | $ | 537.00 | Giving feedback on Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 10/3/2018 | Christopher Salvatore | $ | 179 | 2.2 | $ | 384.85 | Working w/ Ben to resolve comments on brief, proofreading and editing | Reply in Support of Motion to Intervene (United States Dl | Student |
| 10/2/2019 | Colin Losey | $ | 189 | 1.0 | $ | 189.00 | Continued reviewing Chelsea Kendall memo. | Opposition to Motion to Enter Revised CD | Student |
| 10/4/2019 | Colin Losey | $ | 189 | 1.0 | $ | 189.00 | Continuing to review Chelsea's memo; conducting further research on legal standard (Moore's federal practice, consult w/ Todd Ito, Wright Miller Fed. Prac. & Proc., Rule 68). | Opposition to Motion to Enter Revised CD | Student |
| 10/4/2019 | Colin Losey | $ | 189 | 0.7 | $ | 126.00 | Continuing black letter law of judicial review of CDs research | Opposition to Motion to Enter Revised CD | Student |
| 10/5/2019 | Colin Losey | $ | 189 | 2.0 | $ | 378.00 | Finishing legal research on judicial review of consent decrees | Opposition to Motion to Enter Revised CD | Student |
| 10/6/2019 | Colin Losey | $ | 189 | 1.0 | $ | 189.00 | Finishing reading Chelsea's memo and draft brief opposing CD | Opposition to Motion to Enter Revised CD | Student |
| 10/7/2019 | Colin Losey | $ | 189 | 0.9 | $ | 176.40 | Preparing presentation for Thursday meeting re: opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 10/7/2019 | Colin Losey | $ | 189 | 0.9 | $ | 163.80 | Continuing to work on presentation on opposing CD | Opposition to Motion to Enter Revised CD | Student |
| 10/7/2019 | Colin Losey | $ | 189 | 0.5 | $ | 94.50 | Continuing to work on presentation on opposing CD | Opposition to Motion to Enter Revised CD | Student |
| 10/8/2019 | Colin Losey | $ | 189 | 1.0 | $ | 189.00 | Preparing for presentation on CD brief for 10/10 meeting | Opposition to Motion to Enter Revised CD | Student |
| 10/9/2019 | Colin Losey | $ | 189 | 1.5 | $ | 283.50 | Working on notes and presentation for 10/10 meeting | Opposition to Motion to Enter Revised CD | Student |
| 10/11/2019 | Colin Losey | $ | 189 | 0.8 | $ | 141.75 | Reviewing brief in opposition to CD (fact section); reading new info from recent incidents | Opposition to Motion to Enter Revised CD | Student |
| 10/13/2019 | Colin Losey | $ | 189 | 3.0 | $ | 567.00 | Editing fact section of brief in opposition to CD; sending to Sam and Morgan | Opposition to Motion to Enter Revised CD | Student |
| 10/18/2019 | Colin Losey | $ | 189 | 0.4 | $ | 78.75 | Organizing for USS technical documents deep dive | Opposition to Motion to Enter Revised CD | Student |
| 10/18/2019 | Colin Losey | $ | 189 | 1.5 | $ | 280.35 | Drafting FOIA request, emailing to Rob | Opposition to Motion to Enter Revised CD | Student |
| 10/19/2019 | Colin Losey | $ | 189 | 0.7 | $ | 126.00 | Drafting Indiana Open Records Request Act request for USS, sending to Rob for review | Opposition to Motion to Enter Revised CD | Student |
| 10/19/2019 | Colin Losey | $ | 189 | 0.8 | $ | 157.50 | Continuing deep dive on USS technical documents | Opposition to Motion to Enter Revised CD | Student |
| 10/20/2019 | Colin Losey | $ | 189 | 3.0 | $ | 567.00 | Working on USS technical document deep dive | Opposition to Motion to Enter Revised CD | Student |
| 10/22/2019 | Colin Losey | $ | 189 | 1.3 | $ | 236.25 | Finalizing FOIA drafts and sending to Rob for signature | Opposition to Motion to Enter Revised CD | Student |
| 10/22/2019 | Colin Losey | $ | 189 | 1.0 | $ | 189.00 | Working w/ Elizabeth on Open Records Act request | Opposition to Motion to Enter Revised CD | Student |
| 10/23/2019 | Colin Losey | $ | 189 | 0.5 | $ | 94.50 | Sending EPA region 5 FOIA request for USX | Opposition to Motion to Enter Revised CD | Student |
| 10/26/2019 | Colin Losey | $ | 189 | 3.3 | $ | 614.25 | Continuing compiling docs on USX from IDEM database | Opposition to Motion to Enter Revised CD | Student |
| 10/26/2019 | Colin Losey | $ | 189 | 0.5 | $ | 94.50 | Assembling docs from IDEM database | Opposition to Motion to Enter Revised CD | Student |

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|---|---|
| 11/2/2019 | Colin Losey | $ | 189 | 2.1 | $ | 396.90 | Finishing review of IDEM database for docs for Dr. Sahu for opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/2/2019 | Colin Losey | $ | 189 | 1.3 | $ | 236.25 | Reviewing/triaging docs from IDEM | Opposition to Motion to Enter Revised CD | Student |
| 11/3/2019 | Colin Losey | $ | 189 | 1.6 | $ | 302.40 | Organizing and compiling docs for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/3/2019 | Colin Losey | $ | 189 | 0.5 | $ | 94.50 | Organizing and compiling docs for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/3/2019 | Colin Losey | $ | 189 | 1.7 | $ | 324.45 | Organizing and compiling docs for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/4/2019 | Colin Losey | $ | 189 | 0.5 | $ | 94.50 | Resolving tech issue to compile docs for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/4/2019 | Colin Losey | $ | 189 | 0.5 | $ | 94.50 | Drafting email for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/4/2019 | Colin Losey | $ | 189 | 0.9 | $ | 163.80 | Finalizing draft email for Dr. Sahu, assembling docs, working w/ James to zip files | Opposition to Motion to Enter Revised CD | Student |
| 11/5/2019 | Colin Losey | $ | 189 | 1.0 | $ | 189.00 | Drafting motion for extension of time | Motion for Extension of Time (United States Dkt. 48) | Student |
| 11/5/2019 | Colin Losey | $ | 189 | 1.0 | $ | 189.00 | Drafting motion for extension of time | Motion for Extension of Time (United States Dkt. 48) | Student |
| 11/6/2019 | Colin Losey | $ | 189 | 0.4 | $ | 75.60 | Revising email for Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/16/2019 | Colin Losey | $ | 189 | 5.9 | $ | 1,115.10 | Re-scanning files for Dr. Sahu to resolve corruption | Opposition to Motion to Enter Revised CD | Student |
| 11/19/2019 | Colin Losey | $ | 189 | 0.2 | $ | 28.35 | Looking for Sahu affidavit | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | Colin Losey | $ | 189 | 0.5 | $ | 94.50 | Submitting reimbursement form; emailing Dr. Sahu | Opposition to Motion to Enter Revised CD | Student |
| 11/21/2019 | Colin Losey | $ | 189 | 1.3 | $ | 236.25 | Reading Dr. Sahu's affidavit, working on integrating it into brief in opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/23/2019 | Colin Losey | $ | 189 | 2.3 | $ | 434.70 | Working on opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | Colin Losey | $ | 189 | 8.2 | $ | 1,543.50 | Working on opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 1/20/2020 | Colin Losey | $ | 199 | 1.9 | $ | 381.42 | Making chart breaking down authority cited in replies to opposition to entry of CD | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/23/2020 | Colin Losey | $ | 199 | 0.8 | $ | 149.25 | Drafting Akron section of reply in support of opposition to CD brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/26/2020 | Colin Losey | $ | 199 | 1.0 | $ | 199.00 | Editing portion of brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/28/2020 | Colin Losey | $ | 199 | 1.0 | $ | 199.00 | Editing my portion of brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/31/2020 | Colin Losey | $ | 199 | 0.1 | $ | 16.58 | Editing brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/31/2020 | Colin Losey | $ | 199 | 0.7 | $ | 135.98 | Editing brief | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 2/11/2020 | Colin Losey | $ | 199 | 0.6 | $ | 119.40 | Working on surfer's update | Client Status Update | Student |
| 3/17/2020 | Colin Losey | $ | 199 | 0.2 | $ | 29.85 | Call w/ Rob re: next steps on potential settlement plan document | Settlement Discussions (2021/Revised CD) | Student |
| 3/21/2020 | Colin Losey | $ | 199 | 1.7 | $ | 338.30 | Updating settlement planning document | Settlement Discussions (2021/Revised CD) | Student |
| 4/3/2020 | Colin Losey | $ | 199 | 0.3 | $ | 66.33 | Preparing memo for conf. call w/ returning GC | Client Status Update | Student |
| 4/3/2020 | Colin Losey | $ | 199 | 0.3 | $ | 53.07 | Preparing memo for conf. call w/ Surfrider GC | Client Status Update | Student |
| 4/3/2020 | Colin Losey | $ | 199 | 0.7 | $ | 129.35 | Finishing memo draft for meeting w/ Staley Prom, sending to Rob | Client Status Update | Student |
| 4/5/2020 | Colin Losey | $ | 199 | 1.8 | $ | 354.88 | Revising email to Staley Prom w/ agenda for conf. call, emailing to team | Client Status Update | Student |
| 4/8/2020 | Colin Losey | $ | 199 | 0.2 | $ | 33.17 | Editing email to Staley Prom, emailing Rob, reviewing my section | Client Status Update | Student |
| 4/8/2020 | Colin Losey | $ | 199 | 0.4 | $ | 82.92 | Finalizing, sending email to Staley Prom; sending separate agenda to team | Client Status Update | Student |
| 4/9/2020 | Colin Losey | $ | 199 | 1.3 | $ | 248.75 | Meeting w/ Staley Prom | Client Status Update | Student |
| 5/3/2020 | Colin Losey | $ | 199 | 0.4 | $ | 82.92 | Reviewing Sam's draft and passing on to Morgan and Ben | Notice of Supplemental Authority | Student |
| 5/8/2020 | Colin Losey | $ | 199 | 0.5 | $ | 92.87 | Zoom meeting w/ city re: filing Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/10/2020 | Colin Losey | $ | 199 | 0.3 | $ | 49.75 | Proofreading Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 5/22/2020 | Colin Losey | $ | 199 | 1.7 | $ | 344.93 | Drafting reply to anticipated gov. and USS response to Notice of Supplemental Authority | Reply in Support of Notice of Supplemental Authority | Student |
| 10/17/2020 | Gwendolyn Lemley | $ | 199 | 1.1 | $ | 224.81 | Reviewing IDEM virtual file cabinet for evidence of permit violations | Monitoring | Student |
| 11/1/2020 | Gwendolyn Lemley | $ | 199 | 0.3 | $ | 59.70 | Creating excel doc to track post-CD violations | Monitoring | Student |
| 11/29/2020 | Gwendolyn Lemley | $ | 199 | 1.1 | $ | 218.90 | Creating proto-memo/research results for U.S. Steel | Monitoring | Student |
| 2/3/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Reviewing work product from Alex Hale | Joint Status Report | Student |
| 2/15/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Drafting paragraph for Brittney for client memo | Second Amended Intervenor Complaint | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 117 of 204   EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Matter | Title |
|------|-----------|---|------|-------|---|--------|-------------|--------|-------|
| 2/16/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Redlining the joint status report and sending it off to the team | Joint Status Report | Student |
| 3/8/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Reading Judge DeGuilio's order, emailing Rob with questions | Status Conference (Surfrider Dkt. 43) | Student |
| 3/9/2021 | Gwendolyn Lemley | $ | 200 | 1.9 | $ | 380.00 | Conference with UChicago + City of Chicago about status update | Status Conference (Surfrider Dkt. 43) | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 100.00 | Organizing shared files for revising Second Amended Complaint in Intervention, reading through docs | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 80.00 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.6 | $ | 120.00 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 93.67 | Revising Second Amended Complaint in Intervention | Second Amended Intervenor Complaint | Student |
| 3/17/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 100.00 | Revising Amended Complaint (US v USX) | Second Amended Intervenor Complaint | Student |
| 3/18/2021 | Gwendolyn Lemley | $ | 200 | 0.7 | $ | 140.00 | Meeting w/ City | Second Amended Intervenor Complaint | Student |
| 3/18/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 71.39 | Revising AC (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/19/2021 | Gwendolyn Lemley | $ | 200 | 0.1 | $ | 20.00 | Revising 2nd Amended Cmplt-in-intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/19/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 103.56 | Revising 2nd Amended Complt-in-intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/19/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 80.67 | Revising Second AC-in-intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/19/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 66.83 | Revising Second Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/20/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 46.39 | Revising 2nd Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/20/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 66.67 | Revising Second Amended Complaint, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/21/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 86.56 | Revising Second Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/21/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 60.00 | Revising Second Amended Complaint-in-Intervention, sending to Mark and Rob | Second Amended Intervenor Complaint | Student |
| 3/22/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 100.00 | Reading Rob's comments on Second Amended Complaint-in-Intervention draft, consulting w/ team, emailing Rob w/ plan for next draft | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Gwendolyn Lemley | $ | 200 | 0.6 | $ | 120.00 | Revising Second Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Gwendolyn Lemley | $ | 200 | 0.4 | $ | 88.78 | Revising Second Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Gwendolyn Lemley | $ | 200 | 0.6 | $ | 120.00 | Revising Second Amended Complaint-in-Intervention | Second Amended Intervenor Complaint | Student |
| 3/23/2021 | Gwendolyn Lemley | $ | 200 | 0.7 | $ | 140.00 | Revising Second Amended Complaint-in-Intervention, US v. USX | Second Amended Intervenor Complaint | Student |
| 3/24/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 100.00 | Revising Second Amended Complaint-in-Intervention and sending to Rob | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ | 200 | 0.9 | $ | 180.00 | Reviewing/editing draft of Second Amended Complaint-in-Intervention to send to clients (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 60.00 | Drafting email to clients and City re: revisions to Second Amended Complaint-in-Intervention | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Finishing transmittal email, sending to Rob; creating comparison of original amended complaint w/ second amended complaint and sending to team | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 60.00 | Revising Second Amended Complaint-in-Intervention, comparison doc, transmittal emails to clients and City | Second Amended Intervenor Complaint | Student |
| 3/25/2021 | Gwendolyn Lemley | $ | 200 | 0.7 | $ | 140.00 | Preparing for, attending Joint Status Conference, notetaking, debriefing (Surfrider v. USX) | Status Conference (Surfrider Dkt. 43) | Student |
| 3/29/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 50.00 | Researching attorneys fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ | 200 | 0.2 | $ | 40.00 | Drafting a client email, sending to Rob for notes | Client Status Update | Student |
| 3/30/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 69.17 | Researching attorneys' fees for plaintiff-intervenors | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ | 200 | 0.5 | $ | 100.00 | Researching attorneys' fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ | 200 | 0.3 | $ | 51.94 | Researching attorneys' fees | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ | 200 | 1.0 | $ | 200.00 | Attorneys' fees research (US v. USX) | Second Amended Intervenor Complaint | Student |

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Researching attorneys' fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Researching attys' fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 1.1 | $ 220.00 | Researching attys' fees (US v. USX) | Second Amended Intervenor Complaint | Student |
| 3/30/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 115.67 | Finalizing research notes on attorneys' fees, polishing my short answer, writing a transmittal email to Rob, team | Second Amended Intervenor Complaint | Student |
| 3/31/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Finalizing/sending email to clients (Surfrider v. USX) | Client Status Update | Student |
| 4/1/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Revising the Second Amended Complaint in Intervention (US v. USX) | Second Amended Intervenor Complaint | Student |
| 4/3/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising the Second Amended Complaint-in-Intervention | Second Amended Intervenor Complaint | Student |
| 4/6/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 35.00 | Researching renewal of Motion for an Evidentiary Hearing | Revised Motion for Hearing | Student |
| 4/7/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 116.28 | Researching motion for an evidentiary hearing, writing an email memo, and sending it to the team | Revised Motion for Hearing | Student |
| 4/14/2021 | Gwendolyn Lemley | $ 200 | 1.1 | $ 220.00 | Researching options for the Motion for an Evidentiary Hearing | Revised Motion for Hearing | Student |
| 4/14/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Researching Mo. for Evid. Hr'g options | Revised Motion for Hearing | Student |
| 4/15/2021 | Gwendolyn Lemley | $ 200 | 0.8 | $ 160.00 | Making minor revisions to the Mo. for Evid. Hr'g, drafting and sending an email to Mark and Rob about next steps, and drafting a transmittal email to the clients | Revised Motion for Hearing | Student |
| 4/16/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Responding to Rob and Mark's edits on the Motion for an Evidentiary Hearing and our transmittal email | Revised Motion for Hearing | Student |
| 4/16/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Finalizing and transmitting work product to Surfrider | Revised Motion for Hearing | Student |
| 4/23/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 66.67 | Drafting email to client about mo. evid. hr'g, sending to Rob and team for feedback | Revised Motion for Hearing | Student |
| 4/23/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising email to client, sending it out | Revised Motion for Hearing | Student |
| 5/3/2021 | Gwendolyn Lemley | $ 200 | 1.5 | $ 300.00 | Drafting Clinic's goals for a potential planning meeting with the other parties | Discovery plan/conference (United States v. USS) | Student |
| 5/3/2021 | Gwendolyn Lemley | $ 200 | 0.5 | $ 100.00 | Finalizing draft discovery, emailing everything to teammates for comment | Discovery plan/conference (United States v. USS) | Student |
| 5/3/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Editing meeting agenda sent by Brittney; responding through email | Discovery plan/conference (United States v. USS) | Student |
| 5/4/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising draft discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/4/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Emailing our client, forwarding that email to Rob | Discovery plan/conference (United States v. USS) | Student |
| 5/4/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Finalizing discovery plan, sending to team | Discovery plan/conference (United States v. USS) | Student |
| 5/5/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/5/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/5/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Finishing revisions on the discovery plan, sending to team | Discovery plan/conference (United States v. USS) | Student |
| 5/6/2021 | Gwendolyn Lemley | $ 200 | 1.0 | $ 200.00 | Meeting w/ Surfrider | Discovery plan/conference (United States v. USS) | Student |
| 5/8/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/9/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/9/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.5 | $ 107.89 | Revising the discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 80.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/10/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/11/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Revising discovery plan | Discovery plan/conference (United States v. USS) | Student |
| 5/11/2021 | Gwendolyn Lemley | $ 200 | 1.1 | $ 220.00 | Revising discovery plan; drafting transmittal email | Discovery plan/conference (United States v. USS) | Student |
| 5/11/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Revising transmittal email, transmitting to City | Discovery plan/conference (United States v. USS) | Student |
| 5/12/2021 | Gwendolyn Lemley | $ 200 | 1.1 | $ 220.00 | Meeting w/ DOJ; staying after to talk with Rob about next steps | Discovery plan/conference (United States v. USS) | Student |
| 5/13/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 61.56 | Drafting Surfrider's portion of the joint filing | Joint Motion to Vacate Discovery Plan Order (United State | Student |
| 5/14/2021 | Gwendolyn Lemley | $ 200 | 0.9 | $ 180.00 | Drafting language for joint filing | Joint Motion to Vacate Discovery Plan Order (United State | Student |
| 5/15/2021 | Gwendolyn Lemley | $ 200 | 0.4 | $ 72.94 | Drafting Surfrider's position on the joint motion | Joint Motion to Vacate Discovery Plan Order (United State | Student |
| 5/15/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 62.83 | Drafting Surfrider's position in the join motion | Joint Motion to Vacate Discovery Plan Order (United State | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 119 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|
| 5/15/2021 | Gwendolyn Lemley | $ 200 | 0.7 | $ 140.00 | Revising Joint Motion to Vacate | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/16/2021 | Gwendolyn Lemley | $ 200 | 0.1 | $ 20.00 | Reading Rob's email, reviewing his changes to the Joint Motion to Vacate | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/16/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising the Joint Motion to Vacate based on Rob's notes | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 1.0 | $ 200.00 | Revising Joint Motion to Vacate | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 69.33 | Revising Joint Motion to Vacate, comparing City draft to ours | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 60.00 | Revising draft Joint Motion to Vacate; polishing transmittal email; transmitting to City | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 0.3 | $ 66.67 | Drafting update email to clients | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/17/2021 | Gwendolyn Lemley | $ 200 | 0.2 | $ 40.00 | Finalizing client email; transmitting to client | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/18/2021 | Gwendolyn Lemley | $ 200 | 0.6 | $ 120.00 | Catching up on USX-related emails; drafting email to clients, transmitting to supervisors | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 5/20/2021 | Gwendolyn Lemley | $ 200 | 1.5 | $ 300.00 | Meeting w/ City re: Joint Motion; meeting w/ DOJ re: Joint Motion; meeting w/ team re: joint motion | Joint Motion to Vacate Discovery Plan Order (United Stat | Student |
| 11/18/2019 | James Gao | $ 189 | 0.9 | $ 160.65 | Conference call w/ City re: objecting to the CD | Opposition to Motion to Enter Revised CD | Student |
| 11/18/2019 | James Gao | $ 189 | 0.1 | $ 15.75 | Reading email chain about CD objection | Opposition to Motion to Enter Revised CD | Student |
| 11/19/2019 | James Gao | $ 189 | 0.1 | $ 15.75 | More reading consent decree email chain | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | James Gao | $ 189 | 1.2 | $ 226.80 | Reading CD, drafting inadequate notification requirements paragraph | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | James Gao | $ 189 | 1.3 | $ 252.00 | Writing/revising inadequate notification requirements paragraph for CD objection | Opposition to Motion to Enter Revised CD | Student |
| 11/20/2019 | James Gao | $ 189 | 0.5 | $ 94.50 | Call w/ Surfrider foundation re: CD | Opposition to Motion to Enter Revised CD | Student |
| 11/22/2019 | James Gao | $ 189 | 1.0 | $ 189.00 | Conf. call w/ City to strategize objections to CD | Opposition to Motion to Enter Revised CD | Student |
| 11/22/2019 | James Gao | $ 189 | 0.6 | $ 110.25 | Reading through CD | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | James Gao | $ 189 | 1.0 | $ 192.15 | Researching SEPs in consent decrees, standards for approval of | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | James Gao | $ 189 | 1.8 | $ 343.35 | Researching standards for SEPs (continued), reasons for rejecting CDs | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | James Gao | $ 189 | 2.2 | $ 409.50 | Writing paragraphs objecting to SEP, incorporating Surfrider's recommendations | Opposition to Motion to Enter Revised CD | Student |
| 11/26/2019 | James Gao | $ 189 | 0.8 | $ 157.50 | Editing paragraphs on EBP inadequacy | Opposition to Motion to Enter Revised CD | Student |
| 11/26/2019 | James Gao | $ 189 | 1.2 | $ 229.95 | Researching public notice requirements in other CDs, editing paragraph | Opposition to Motion to Enter Revised CD | Student |
| 12/3/2019 | James Gao | $ 189 | 0.8 | $ 141.75 | Conf. call w/ Rob, Dr. Sahu re: objection to consent decree; briefly discussed affidavit with Sam afterwards | Opposition to Motion to Enter Revised CD | Student |
| 12/3/2019 | James Gao | $ 189 | 0.8 | $ 144.90 | Reviewing examples of affidavits to plan Surfrider affidavit | Opposition to Motion to Enter Revised CD | Student |
| 12/4/2019 | James Gao | $ 189 | 0.6 | $ 119.70 | Revising argument sections for EBP and notifications | Opposition to Motion to Enter Revised CD | Student |
| 12/5/2019 | James Gao | $ 189 | 1.6 | $ 299.25 | Revising EBP argument | Opposition to Motion to Enter Revised CD | Student |
| 12/7/2019 | James Gao | $ 189 | 1.9 | $ 355.95 | Revising argument section for EBP/notification, add facts section about the EBP in CD | Opposition to Motion to Enter Revised CD | Student |
| 12/8/2019 | James Gao | $ 189 | 1.1 | $ 211.05 | Filling in Mara Dias' background for the expert affidavit; drafting notification section | Opposition to Motion to Enter Revised CD | Student |
| 12/8/2019 | James Gao | $ 189 | 1.8 | $ 343.35 | Working on notification section for affidavit; starting EBP testimony section | Opposition to Motion to Enter Revised CD | Student |
| 12/8/2019 | James Gao | $ 189 | 1.3 | $ 236.25 | Finishing EBP section and editing affidavit draft | Opposition to Motion to Enter Revised CD | Student |
| 12/9/2019 | James Gao | $ 189 | 3.6 | $ 670.95 | Revising Mara's affidavit; gathering evidence for review; reading DOJ's response to comments; verifying beach monitoring schedules | Opposition to Motion to Enter Revised CD | Student |
| 12/13/2019 | James Gao | $ 189 | 1.2 | $ 220.50 | Revising client version of CD objection: EBP and notification | Opposition to Motion to Enter Revised CD | Student |
| 10/8/2017 | Joseph Thomas | $ 169 | 3.6 | $ 603.10 | Analyzing monthly NPDES submissions for violations | NOI | Student |
| 10/9/2017 | Joseph Thomas | $ 169 | 1.4 | $ 235.99 | Analyzing monthly IDEM data for violations of NPDES permits | NOI | Student |
| 10/10/2017 | Joseph Thomas | $ 169 | 2.3 | $ 393.39 | Analyzing monthly NPDES compliance submission data | NOI | Student |
| 10/15/2017 | Joseph Thomas | $ 169 | 2.8 | $ 472.50 | Analyzing NPDES permit compliance data and drafting violations table | NOI | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/21/23 page 120 of 204

EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|
| 10/17/2017 | Joseph Thomas | $ 169 | 0.9 | $ 149.38 | Preparing violations table | NOI | Student |
| 10/21/2017 | Joseph Thomas | $ 169 | 1.7 | $ 282.89 | Preparing effluent limitation violations table | NOI | Student |
| 11/1/2017 | Joseph Thomas | $ 169 | 0.7 | $ 121.12 | Researching coverage of April chromium spill | NOI | Student |
| 11/17/2017 | Joseph Thomas | $ 169 | 3.2 | $ 539.30 | Researching Motion to Intervene in CWA cases in N.D. Ind. | Motion to Intervene | Student |
| 11/21/2017 | Joseph Thomas | $ 169 | 1.3 | $ 226.23 | Researching motions to intervene in CWA cases | Motion to Intervene | Student |
| 12/14/2017 | Joseph Thomas | $ 169 | 2.4 | $ 405.74 | Drafting Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/18/2017 | Joseph Thomas | $ 169 | 1.4 | $ 243.50 | Drafting Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/19/2017 | Joseph Thomas | $ 169 | 1.7 | $ 288.33 | Drafting Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/20/2017 | Joseph Thomas | $ 169 | 2.7 | $ 451.61 | Drafting Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 12/29/2017 | Joseph Thomas | $ 169 | 0.3 | $ 58.77 | Editing Complaint in Intervention and draft emails | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/7/2018 | Joseph Thomas | $ 179 | 3.8 | $ 671.30 | Revising Complaint in Intervention with R. Weinstock's comments | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/8/2018 | Joseph Thomas | $ 179 | 1.9 | $ 334.38 | Revising Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/9/2018 | Joseph Thomas | $ 179 | 0.9 | $ 155.13 | Revising Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/11/2018 | Joseph Thomas | $ 179 | 0.8 | $ 151.95 | Conference call w/ Dave Benjamin re: standing witness affidavit | Affidavits for Motion to Intervene | Student |
| 1/11/2018 | Joseph Thomas | $ 179 | 2.5 | $ 445.76 | Revising Complaint in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 1/12/2018 | Joseph Thomas | $ 179 | 1.4 | $ 256.27 | Revising Complaint in Intervention into lead Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/13/2018 | Joseph Thomas | $ 179 | 1.4 | $ 251.00 | Researching CWA citizen suit Complaints for jurisdiction and statutory comparison | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/14/2018 | Joseph Thomas | $ 179 | 1.1 | $ 202.02 | Researching penalties for CWA violations; proofreading Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/15/2018 | Joseph Thomas | $ 179 | 3.3 | $ 586.87 | Revising and cite checking Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/16/2018 | Joseph Thomas | $ 179 | 0.3 | $ 53.30 | Creating exhibits for Complaint | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/28/2018 | Joseph Thomas | $ 179 | 2.1 | $ 377.44 | Researching Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 1/29/2018 | Joseph Thomas | $ 179 | 0.6 | $ 105.76 | Researching Opposition to Motion for Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/2/2018 | Joseph Thomas | $ 179 | 2.8 | $ 494.24 | Drafting Opposition to Motion for an Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/4/2018 | Joseph Thomas | $ 179 | 1.2 | $ 213.16 | Drafting Opposition to Motion for an Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/6/2018 | Joseph Thomas | $ 179 | 1.9 | $ 331.50 | Revising Opposition to Motion for an Extension of Time | Response to Motion for Extension of Time (Surfrider Dkt. | Student |
| 2/19/2018 | Joseph Thomas | $ 179 | 1.6 | $ 287.05 | Researching CDs | Consent Decree Comments | Student |
| 2/21/2018 | Joseph Thomas | $ 179 | 0.8 | $ 145.39 | Researching CD Comments in CWA cases | Consent Decree Comments | Student |
| 2/25/2018 | Joseph Thomas | $ 179 | 2.5 | $ 450.14 | Researching additional CD Comment issues | Consent Decree Comments | Student |
| 3/29/2018 | Joseph Thomas | $ 179 | 1.0 | $ 180.79 | Drafting Rule 16 Pre-Trial Conference outline | Discovery Plan/Conference (Surfrider) | Student |
| 4/3/2018 | Joseph Thomas | $ 179 | 1.2 | $ 210.72 | Reading CD | Consent Decree Comments | Student |
| 4/9/2018 | Joseph Thomas | $ 179 | 1.1 | $ 189.99 | Reading United States' Complaint, CD outline, Motion to Intervene | Consent Decree Comments | Student |
| 4/11/2018 | Joseph Thomas | $ 179 | 2.0 | $ 355.02 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/12/2018 | Joseph Thomas | $ 179 | 2.1 | $ 380.03 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/13/2018 | Joseph Thomas | $ 179 | 0.7 | $ 133.55 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/18/2018 | Joseph Thomas | $ 179 | 1.8 | $ 323.14 | Comparing precedent Complaints and Complaints in Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 4/19/2018 | Joseph Thomas | $ 179 | 2.6 | $ 465.85 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/19/2018 | Joseph Thomas | $ 179 | 1.1 | $ 193.92 | Call w/ City re: settlement discussions w/ USS | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/20/2018 | Joseph Thomas | $ 179 | 1.1 | $ 204.71 | Revising Motion to Intervene | Motion to Intervene | Student |
| 4/26/2018 | Joseph Thomas | $ 179 | 1.3 | $ 224.99 | Drafting Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 4/28/2018 | Joseph Thomas | $ 179 | 2.1 | $ 381.97 | Drafting Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 4/29/2018 | Joseph Thomas | $ 179 | 2.3 | $ 408.57 | Revising Motion to Intervene and Proposed Complaint in Intervention | Motion to Intervene | Student |
| 5/6/2018 | Joseph Thomas | $ 179 | 0.3 | $ 46.34 | Updating Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 5/7/2018 | Joseph Thomas | $ 179 | 2.6 | $ 457.39 | Revising Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |
| 5/9/2018 | Joseph Thomas | $ 179 | 0.5 | $ 85.37 | Revising Complaint-in-Intervention w/ comments from R. Weinstock | First Intervenor Complaint (United States Dkt. 22) | Student |
| 5/14/2018 | Joseph Thomas | $ 179 | 0.5 | $ 88.61 | Revising Complaint-in-Intervention | First Intervenor Complaint (United States Dkt. 22) | Student |

EXHIBIT E

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 5/15/2018 | Joseph Thomas | $ | 179 | 0.8 | $ | 134.25 | Discussing Draft CD comment in preparation for team meeting | Consent Decree Comments | Student |
| 5/16/2018 | Joseph Thomas | $ | 179 | 1.5 | $ | 267.95 | Revising Complaint-in-Intervention and Motion to Intervene | First Intervenor Complaint (United States Dkt. 22) | Student |
| 11/12/2018 | Kevin Carlson | $ | 179 | 2.5 | $ | 447.50 | Researching consent decree approval w/r/t operation and maintenance plans, technical provisions | Opposition to Motion to Enter Revised CD | Student |
| 11/19/2018 | Kevin Carlson | $ | 179 | 2.1 | $ | 373.36 | Researching and writing up possible technical objections to USS revised O&M plan; emailing write-up | Opposition to Motion to Enter Revised CD | Student |
| 11/27/2018 | Kevin Carlson | $ | 179 | 0.8 | $ | 134.25 | Outlining CD objecting w/ C. Kendall | Opposition to Motion to Enter Revised CD | Student |
| 12/2/2018 | Kevin Carlson | $ | 179 | 2.1 | $ | 370.08 | Creating and formatting document for brief in opposition to motion to enter CD, drafting factual and procedural background section | Opposition to Motion to Enter Revised CD | Student |
| 12/7/2018 | Kevin Carlson | $ | 179 | 0.5 | $ | 89.50 | Drafting outline of possible letter to court re: 11/28 foam incident; email to Rob and Mark | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 12/11/2018 | Kevin Carlson | $ | 179 | 0.5 | $ | 89.50 | Call w/ City re: 11/28 foam incident | Monitoring | Student |
| 12/16/2018 | Kevin Carlson | $ | 179 | 4.0 | $ | 716.00 | Conducting legal and factual research (NOI and IDEM inspection) re: NOI for foam incident | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 12/19/2018 | Kevin Carlson | $ | 179 | 0.8 | $ | 134.25 | Call w/ City re: Motion to Intervene being granted, next steps | Motion to Intervene | Student |
| 1/2/2019 | Kevin Carlson | $ | 189 | 1.3 | $ | 243.44 | Drafting amended Complaint in Intervention and sending to C. Kendall for review | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/3/2019 | Kevin Carlson | $ | 189 | 0.5 | $ | 94.50 | Reviewing C. Kendall's edits to amended Complaint in Intervention, communicating with her about the edits; emailing question to Mark and Rob | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/3/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 31.08 | Responding to C. Kendall's edits, prepping draft amended Complaint in Intervention for Rob and Mark's review | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/10/2019 | Kevin Carlson | $ | 189 | 1.5 | $ | 283.50 | Amending Complaint per team meeting and incorporating 12.18.18 IDEM inspection | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/10/2019 | Kevin Carlson | $ | 189 | 0.5 | $ | 94.50 | Monitoring IDEM file cabinet; reading new inspection report on new fo | Monitoring | Student |
| 1/10/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 37.80 | Drafting email to City re 12.12.18 IDEM inspection report | Monitoring | Student |
| 1/14/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 37.80 | Reviewing R. Weinstock's edits to my sections in amended Complaint in Intervention | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/15/2019 | Kevin Carlson | $ | 189 | 0.8 | $ | 141.75 | Incorporating paragraphs from USS answer in Surfrider to Complaint in Intervention in US v US Steel; emailing to Rob | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/15/2019 | Kevin Carlson | $ | 189 | 0.4 | $ | 66.15 | Breaking up allegations that USS admitted to into section-specific paragraphs in amended Complaint in Intervention; emailing it to team | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/15/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 28.35 | Reviewing USS 30-day report on foam incidents, emailing thoughts to t | Monitoring | Student |
| 1/17/2019 | Kevin Carlson | $ | 189 | 0.4 | $ | 81.43 | Researching and writing explanatory email to team re: magistrate consent in the Seventh Circuit | Amended Complaint in Intervention (Dkt. No. 33) | Student |
| 1/19/2019 | Kevin Carlson | $ | 189 | 2.7 | $ | 512.72 | Researching rights of intervenors in CWA cases, attempting to draft statutory argument for our causes of action | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/19/2019 | Kevin Carlson | $ | 189 | 0.8 | $ | 141.75 | Researching notes of decisions on intervention rights under 33 USC 1365b | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/20/2019 | Kevin Carlson | $ | 189 | 0.4 | $ | 74.97 | Working on MTD brief in opposition outline | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/20/2019 | Kevin Carlson | $ | 189 | 0.9 | $ | 163.22 | Locating supporting cases for proposition that CWA intervenors retain full citizen-suit rights | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/22/2019 | Kevin Carlson | $ | 189 | 0.2 | $ | 28.35 | Call to ND Ind clerk's office | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/23/2019 | Kevin Carlson | $ | 189 | 0.1 | $ | 26.57 | Modifying my portion of outline for brief in opposition to MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/27/2019 | Kevin Carlson | $ | 189 | 0.9 | $ | 170.10 | Case research on statutory rights of CWA intervenors | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/30/2019 | Kevin Carlson | $ | 189 | 2.0 | $ | 378.00 | Drafting my section of brief in opposition to US Steel MTD | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 1/31/2019 | Kevin Carlson | $ | 189 | 2.5 | $ | 472.50 | Drafting brief in opposition to US Steel MTD; causes of action available to intervenors, unavailability of consent decree | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/3/2019 | Kevin Carlson | $ | 189 | 2.8 | $ | 519.75 | Drafting brief in opposition to US Steel MTD, distinguishing MWRD and researching intervenor causes of action | Response to Motion to Dismiss Intervenor Complaint (Un | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 122
of 204

EXHIBIT E

EXHIBIT E

AUGUST 17, 2023

MERITS HOURS
BY TIMEKEEPER

SURFRIDER FEE PETITION

| Date | Timekeeper | Hours | Rate | Amount | Description | Status | Matter |
|---|---|---|---|---|---|---|---|
| 2/4/2019 | Kevin Carlson | 0.5 | 189 | $ 98.44 | Reviewing and editing my draft brief in opposition to US Steel MTD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/4/2019 | Kevin Carlson | 2.6 | 189 | $ 495.92 | Deep research on CWA Complaints in intervention; drafting response to US Steel MTD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/6/2019 | Kevin Carlson | 0.3 | 189 | $ 60.01 | Incorporating Rob and Mark's edits on brief in opposition to US Steel MTD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/7/2019 | Kevin Carlson | 2.8 | 189 | $ 519.75 | Incorporating Mark and Rob's edits to brief in opposition to US Steel MTD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/9/2019 | Kevin Carlson | 1.5 | 189 | $ 279.30 | Drafting brief in opposition to US Steel MTD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/10/2019 | Kevin Carlson | 0.6 | 189 | $ 112.93 | Researching pleading under 24(c) in the Seventh Circuit | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/13/2019 | Kevin Carlson | 1.1 | 189 | $ 207.90 | Proofreading brief in opposition to US Steel MTD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/18/2019 | Kevin Carlson | 2.8 | 189 | $ 519.75 | Comparing initial and final versions of US Steel O&M Plan and Enhanced Wastewater Process Monitoring Design, analyzing potential objections | Student | Opposition to Motion to Enter Revised CD |
| 2/19/2019 | Kevin Carlson | 0.3 | 189 | $ 57.38 | Draft email to expert | Student | Opposition to Motion to Enter Revised CD |
| 2/25/2019 | Kevin Carlson | 0.9 | 189 | $ 164.43 | Drafting technical inadequacy section for CD Objection | Student | Opposition to Motion to Enter Revised CD |
| 2/26/2019 | Kevin Carlson | 0.2 | 189 | $ 37.80 | Editing technical adequacy section of CD objection | Student | Opposition to Motion to Enter Revised CD |
| 3/1/2019 | Kevin Carlson | 0.9 | 189 | $ 170.10 | Call w/ Dr Ron Sahu, technical expert | Student | Opposition to Motion to Enter Revised CD |
| 3/3/2019 | Kevin Carlson | 2.5 | 189 | $ 472.50 | Drafting summary of contents of call w/ technical expert Dr. Ron Sahu | Student | Opposition to Motion to Enter Revised CD |
| 3/4/2019 | Kevin Carlson | 0.7 | 189 | $ 132.30 | Reviewing R. Weinstock's edits of Sahu summary, incorporating suggestions; rereading technical portion of comment on proposed CD | Student | Opposition to Motion to Enter Revised CD |
| 3/6/2019 | Kevin Carlson | 0.4 | 189 | $ 75.60 | Call with City re consolidation | Student | Motion to Consolidate (Surf. Dkt. 33) |
| 3/7/2019 | Kevin Carlson | 1.1 | 189 | $ 211.31 | Editing summary of Sahu call | Student | Opposition to Motion to Enter Revised CD |
| 4/12/2019 | Kevin Carlson | 0.3 | 189 | $ 56.70 | Summarizing US Steel semi-annual report under consent decree for team discussion | Student | Opposition to Motion to Enter Revised CD |
| 4/25/2019 | Kevin Carlson | 0.2 | 189 | $ 33.70 | Editing C. Kendall's proposed consent decree objection | Student | Opposition to Motion to Enter Revised CD |
| 4/27/2019 | Kevin Carlson | 1.3 | 189 | $ 253.37 | Revising consent decree objection | Student | Opposition to Motion to Enter Revised CD |
| 5/6/2019 | Kevin Carlson | 1.0 | 189 | $ 189.00 | Editing CD objection shell (legal standard) | Student | Opposition to Motion to Enter Revised CD |
| 5/11/2019 | Kevin Carlson | 2.5 | 189 | $ 472.50 | Redrafting significant portions of CD objections | Student | Opposition to Motion to Enter Revised CD |
| 5/16/2019 | Kevin Carlson | 2.5 | 189 | $ 472.50 | Drafting CD objection | Student | Opposition to Motion to Enter Revised CD |
| 5/21/2019 | Kevin Carlson | 2.0 | 189 | $ 378.00 | Revising CD objection | Student | Opposition to Motion to Enter Revised CD |
| 1/18/2019 | Kevin Kennedy | 4.0 | 189 | $ 756.00 | Researching similar cases, reading MEIC case, and tracking it down on Bloomberg | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 1/22/2019 | Kevin Kennedy | 2.5 | 189 | $ 472.50 | Research cost recovery section of response to MtD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 1/23/2019 | Kevin Kennedy | 2.5 | 189 | $ 472.50 | Outlining cost recovery section of response to MtD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 1/27/2019 | Kevin Kennedy | 2.1 | 189 | $ 396.90 | Case research on consolidation and benefits of consolidation | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/4/2019 | Kevin Kennedy | 4.0 | 189 | $ 756.00 | Deep research on CWA cost recovery for intervenors | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/5/2019 | Kevin Kennedy | 6.0 | 189 | $ 1,134.00 | Drafting brief in opposition to US Steel MTD, reviewing Kevin C's and Chelsea's sections, putting it all together | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/8/2019 | Kevin Kennedy | 5.5 | 189 | $ 1,039.50 | Incorporating Mark and Rob's edits to brief in opposition to US Steel MTD, editing Kevin C and Chelsea's sections | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/10/2019 | Kevin Kennedy | 5.0 | 189 | $ 945.00 | Drafting brief in opposition to US Steel MTD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/12/2019 | Kevin Kennedy | 2.0 | 189 | $ 378.00 | Working on Brief draft | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/12/2019 | Kevin Kennedy | 2.0 | 189 | $ 378.00 | Working on Brief draft at night | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 2/13/2019 | Kevin Kennedy | 6.0 | 189 | $ 1,134.00 | Finalizing Reply to MTD | Student | Response to Motion to Dismiss Intervenor Complaint (Un |
| 3/4/2019 | Kevin Kennedy | 1.5 | 189 | $ 283.50 | Reading Sam's draft of Motion to Consolidate and drafting paragraph on cost recovery | Student | Motion to Consolidate (Surf. Dkt. 33) |
| 10/16/2019 | Morgan Gehrls | 0.5 | 189 | $ 94.50 | Leaving comments on other students' sections | Student | Opposition to Motion to Enter Revised CD |
| 11/26/2019 | Morgan Gehrls | 2.0 | 189 | $ 378.00 | Editing draft for concision, giving feedback to Sam | Student | Opposition to Motion to Enter Revised CD |
| 12/10/2019 | Morgan Gehrls | 6.0 | 189 | $ 1,134.00 | Incorporating Rob's edits in facts section; tracking down pincites | Student | Opposition to Motion to Enter Revised CD |
| 12/17/2019 | Morgan Gehrls | 7.0 | 189 | $ 1,323.00 | Cite checking (docket cites) | Student | Opposition to Motion to Enter Revised CD |

**EXHIBIT E**

SURFRIDER FEE PETITION

MERITS HOURS
BY TIMEKEEPER

AUGUST 17, 2023

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|
| 1/20/2020 | Morgan Gehrls | 199 | 2.5 | 497.50 | Giving brief comments on outline for motion brief | Reply in Support of Motion for Hearing (United States Dkl | Student |
| 1/23/2020 | Morgan Gehrls | 199 | 4.0 | 796.00 | Drafting civil penalty section in brief for evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkl | Student |
| 1/24/2020 | Morgan Gehrls | 199 | 3.0 | 597.00 | Working on draft of civil penalty section in brief for evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkl | Student |
| 1/26/2020 | Morgan Gehrls | 199 | 4.0 | 796.00 | Drafting civil penalty section in brief for evidentiary hearing in response to Rob's comments | Reply in Support of Motion for Hearing (United States Dkl | Student |
| 1/28/2020 | Morgan Gehrls | 199 | 4.0 | 796.00 | Responding to Rob's 2nd round of comments on brief | Reply in Support of Motion for Hearing (United States Dkl | Student |
| 4/30/2020 | Morgan Gehrls | 199 | 1.5 | 298.50 | Reading draft motion to lift stay & Maui, leaving comments and sending email | Notice of Supplemental Authority | Student |
| 5/10/2020 | Morgan Gehrls | 199 | 6.5 | 1,293.50 | Cite checking, proofreading Notice of Supplemental Authority | Notice of Supplemental Authority | Student |
| 3/13/2018 | Rebecca Barker | 179 | 2.0 | 358.00 | Working w/ Chelsea on discovery plan | Discovery Plan/Conference (Surfrider) | Student |
| 3/14/2018 | Rebecca Barker | 179 | 0.2 | 29.83 | Reviewing Chelsea's additional work on Discovery Plan | Discovery Plan/Conference (Surfrider) | Student |
| 3/16/2018 | Rebecca Barker | 179 | 1.4 | 255.32 | Reviewing standing witness affidavit drafts for Benjamin, D'Amato, and Matushek | Affidavits for Motion to Intervene | Student |
| 3/21/2018 | Rebecca Barker | 179 | 0.4 | 74.58 | Conference call w/ City prior to discovery conference with OPC | Discovery Plan/Conference (Surfrider) | Student |
| 3/21/2018 | Rebecca Barker | 179 | 1.3 | 223.75 | Conference call w/ City and USS counsel re: discovery plan; post-call debrief | Discovery Plan/Conference (Surfrider) | Student |
| 4/3/2018 | Rebecca Barker | 179 | 0.5 | 89.50 | Reviewing DOI Complaint and CD | Consent Decree Comments | Student |
| 4/3/2018 | Rebecca Barker | 179 | 0.6 | 104.42 | Drafting email to Dr. Sahu and sending to team for review | Consent Decree Comments | Student |
| 4/3/2018 | Rebecca Barker | 179 | 0.3 | 44.75 | Call w/ USS counsel re: Motion to Stay | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/3/2018 | Rebecca Barker | 179 | 0.3 | 44.75 | Call w/ Fiona re: Motion to Stay; short debrief | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/5/2018 | Rebecca Barker | 179 | 1.3 | 223.75 | Adding to CD comment outline | Consent Decree Comments | Student |
| 4/6/2018 | Rebecca Barker | 179 | 0.2 | 29.83 | Reviewing additions to CD comment outline | Consent Decree Comments | Student |
| 4/12/2018 | Rebecca Barker | 179 | 0.1 | 17.90 | Reviewing email from Rob and draft letter from City to DOJ/USEPA | Consent Decree Comments | Student |
| 4/16/2018 | Rebecca Barker | 179 | 2.2 | 399.47 | Revising CD comments | Consent Decree Comments | Student |
| 4/17/2018 | Rebecca Barker | 179 | 0.2 | 29.83 | Reviewing Ben's edits on CD comments | Consent Decree Comments | Student |
| 4/18/2018 | Rebecca Barker | 179 | 0.3 | 59.67 | Emailing team re: O&M program plan avail. on IDEM website | Consent Decree Comments | Student |
| 4/19/2018 | Rebecca Barker | 179 | 0.3 | 44.75 | Assembling list of documents needed from DOJ and USS | Consent Decree Comments | Student |
| 4/20/2018 | Rebecca Barker | 179 | 0.8 | 149.17 | Call w/ Surfrider re: settlement demands | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Rebecca Barker | 179 | 0.5 | 89.50 | Researching SURPA | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Rebecca Barker | 179 | 0.8 | 134.25 | Settlement conference call w/ USS and City | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Rebecca Barker | 179 | 0.3 | 44.75 | Debrief call w/ City after settlement call | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/26/2018 | Rebecca Barker | 179 | 2.7 | 478.83 | Revising and redrafting settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/27/2018 | Rebecca Barker | 179 | 0.3 | 44.75 | Line editing settlement demand letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/1/2018 | Rebecca Barker | 179 | 0.8 | 145.98 | Reviewing multiple sets of revisions on settlement demand letter; proofreading draft; sending to team | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/2/2018 | Rebecca Barker | 179 | 0.3 | 44.75 | Drafting client email w/ team | Client Status Update | Student |
| 5/2/2018 | Rebecca Barker | 179 | 0.5 | 89.50 | Conf. call w/ City re: revisions on Settlement Demand Letter | Settlement Demand/Call (2018/Proposed CD) | Student |
| 5/14/2018 | Rebecca Barker | 179 | 2.1 | 372.92 | Drafting CD comments | Consent Decree Comments | Student |
| 5/14/2018 | Rebecca Barker | 179 | 0.9 | 170.00 | Drafting CD comments | Consent Decree Comments | Student |
| 5/19/2018 | Rebecca Barker | 179 | 0.4 | 74.58 | Editing CD comment | Consent Decree Comments | Student |
| 5/22/2018 | Rebecca Barker | 179 | 1.3 | 238.67 | Conference call w/ Surfrider re: Purdue study | Consent Decree Comments | Student |
| 1/15/2018 | Riley Foley | 179 | 2.8 | 492.25 | Reviewing Complaint and other documents, sending analysis to team | Complaint (Surfrider v. U. S. Steel) | Student |
| 1/16/2018 | Riley Foley | 179 | 2.4 | 432.58 | Checking team emails; reviewing and editing Complaint; sending to team | Complaint (Surfrider v. U. S. Steel) | Student |
| 2/14/2018 | Riley Foley | 179 | 0.6 | 104.42 | Checking emails from Mark, Rob re: new CD assignment | Consent Decree Comments | Student |
| 2/17/2018 | Riley Foley | 179 | 0.6 | 104.42 | Corresponding w/ team to organize CD research | Consent Decree Comments | Student |
| 2/18/2018 | Riley Foley | 179 | 2.4 | 432.58 | Researching CD caselaw | Consent Decree Comments | Student |
| 2/18/2018 | Riley Foley | 179 | 0.5 | 89.50 | Emailing team CD research | Consent Decree Comments | Student |
| 2/19/2018 | Riley Foley | 179 | 0.3 | 44.75 | Reviewing emails from Joseph re: CD research | Consent Decree Comments | Student |

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2018 | Riley Foley | $ | 179 | 0.3 | $ | 44.75 | Reviewing more emails from Joseph re: CD research | Consent Decree Comments | Student |
| 2/21/2018 | Riley Foley | $ | 179 | 2.8 | $ | 492.25 | Researching cases re: CDs and comments | Consent Decree Comments | Student |
| 2/22/2018 | Riley Foley | $ | 179 | 1.5 | $ | 268.50 | Researching CDs and comments | Consent Decree Comments | Student |
| 2/22/2018 | Riley Foley | $ | 179 | 3.7 | $ | 656.33 | Creating, editing, emailing draft of CD comments | Consent Decree Comments | Student |
| 2/24/2018 | Riley Foley | $ | 179 | 0.4 | $ | 74.58 | Checking emails from team; reviewing edited CD comments draft from Joseph | Consent Decree Comments | Student |
| 2/28/2018 | Riley Foley | $ | 179 | 1.2 | $ | 208.83 | Reviewing CD research; preparing for 3/1 meeting | Consent Decree Comments | Student |
| 3/1/2018 | Riley Foley | $ | 179 | 0.6 | $ | 104.42 | Reviewing Rebecca's email draft, sending scheduling emails | Consent Decree Comments | Student |
| 3/27/2018 | Riley Foley | $ | 179 | 0.9 | $ | 164.08 | Attending USS update call, follow-up discussion with team | Discovery Plan/Conference (Surfrider) | Student |
| 4/3/2018 | Riley Foley | $ | 179 | 0.4 | $ | 74.58 | Call w/ US Steel attorney, Mark, Rob | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/3/2018 | Riley Foley | $ | 179 | 0.9 | $ | 164.08 | Reviewing CD and Motion to Stay | Joint Motion to Stay (Surfrider Dkt. 22) | Student |
| 4/6/2018 | Riley Foley | $ | 179 | 3.1 | $ | 551.92 | Reviewing ECHO data, editing CD comments draft, sending to team | Consent Decree Comments | Student |
| 4/10/2018 | Riley Foley | $ | 179 | 1.1 | $ | 193.92 | Reviewing CD and Ben's comments | Consent Decree Comments | Student |
| 4/11/2018 | Riley Foley | $ | 179 | 1.1 | $ | 193.92 | Drafting CD comments memo to send to clients | Consent Decree Comments | Student |
| 4/11/2018 | Riley Foley | $ | 179 | 3.3 | $ | 581.75 | Editing and sending CD comments memo to team | Consent Decree Comments | Student |
| 4/11/2018 | Riley Foley | $ | 179 | 0.7 | $ | 119.33 | Call w/ Surfrider re: Motion to Intervene | Motion to Intervene | Student |
| 4/25/2018 | Riley Foley | $ | 179 | 1.4 | $ | 253.58 | Reviewing DOJ penalty guidance; drafting email to Rob re: 4/26 USS call | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/27/2018 | Riley Foley | $ | 179 | 1.4 | $ | 253.58 | Editing follow-up letter to US Steel | Settlement Demand/Call (2018/Proposed CD) | Student |
| 4/30/2018 | Riley Foley | $ | 179 | 1.1 | $ | 193.92 | Searching ECHO for comparable CDs | Consent Decree Comments | Student |
| 5/15/2018 | Riley Foley | $ | 179 | 1.8 | $ | 328.17 | Editing CD comments draft | Consent Decree Comments | Student |
| 5/16/2018 | Riley Foley | $ | 179 | 0.9 | $ | 164.08 | Editing and sending CD comments to team | Consent Decree Comments | Student |
| 9/28/2018 | Samuel Freedlund | $ | 179 | 0.3 | $ | 59.67 | Drafting email to Surfrider re: DOJ's response to Motion to Intervene, next steps, and dates of the next filings | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/29/2018 | Samuel Freedlund | $ | 179 | 0.4 | $ | 67.08 | Researching issue from DOJ response to Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/29/2018 | Samuel Freedlund | $ | 179 | 1.6 | $ | 280.63 | Reply to Response to Motion to Intervene - Researching interventions before completion of comments period | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/29/2018 | Samuel Freedlund | $ | 179 | 1.7 | $ | 296.84 | Reply to Response to Motion to Intervene - Researching issue #1 of DOJ response (whether Court should defer ruling on the motions until public comment review) | Reply in Support of Motion to Intervene (United States DI | Student |
| 9/30/2018 | Samuel Freedlund | $ | 179 | 1.2 | $ | 208.83 | Reviewing draft of reply to response to Surfrider's Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 10/3/2018 | Samuel Freedlund | $ | 179 | 0.8 | $ | 149.17 | Reviewing and cite-checking the final draft of reply to US Response to Surfrider's Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 10/3/2018 | Samuel Freedlund | $ | 179 | 1.0 | $ | 179.00 | Reviewing and cite-checking the final draft of reply to US Response to Surfrider's Motion to Intervene | Reply in Support of Motion to Intervene (United States DI | Student |
| 1/26/2019 | Samuel Freedlund | $ | 189 | 3.1 | $ | 576.45 | Research for a memo examining the possibility of consolidating the two cases Surfrider is a party in against US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 1/30/2019 | Samuel Freedlund | $ | 189 | 1.1 | $ | 201.60 | Research for a memo on the question of consolidation in the two cases Surfrider is a party to against US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/6/2019 | Samuel Freedlund | $ | 189 | 1.8 | $ | 330.75 | Research and writing of consolidation memo for Surfrider's two cases against US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/9/2019 | Samuel Freedlund | $ | 189 | 1.0 | $ | 189.00 | Research for US Steel case examining FRoCP Rule 24(c) pleading requirements, in response to US Steel's motion to dismiss | Response to Motion to Dismiss Intervenor Complaint (Un | Student |
| 2/12/2019 | Samuel Freedlund | $ | 189 | 0.8 | $ | 148.05 | Consolidation Research for Surfrider v. US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/13/2019 | Samuel Freedlund | $ | 189 | 0.9 | $ | 173.25 | Drafting consolidation research memo | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/16/2019 | Samuel Freedlund | $ | 189 | 2.6 | $ | 488.25 | Researching consolidation research memo for Surfrider v. US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/19/2019 | Samuel Freedlund | $ | 189 | 2.2 | $ | 409.50 | Writing consolidation research memo for Surfrider v. US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/20/2019 | Samuel Freedlund | $ | 189 | 1.3 | $ | 236.25 | Writing Consolidation research memo | Motion to Consolidate (Surf. Dkt. 33) | Student |

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Matter | Role |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2019 | Samuel Freedlund | $ | 189 | 0.9 | $ | 176.40 | Finishing writing initial consolidation research memo for Surfrider/US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/24/2019 | Samuel Freedlund | $ | 189 | 2.3 | $ | 434.70 | Research and writing consolidation memo for Surfrider/ US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/25/2019 | Samuel Freedlund | $ | 189 | 1.6 | $ | 299.25 | Research and writing consolidation memo for Surfrider v. US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/26/2019 | Samuel Freedlund | $ | 189 | 1.8 | $ | 330.75 | Research and writing of consolidation motion for Surfrider v. US Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 2/27/2019 | Samuel Freedlund | $ | 189 | 2.0 | $ | 368.55 | Writing consolidation memo for consolidating Surfrider and US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/1/2019 | Samuel Freedlund | $ | 189 | 1.3 | $ | 252.00 | Going through edits provided (and making corrections) for first round draft of motion to consolidate the two Surfrider v. US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/2/2019 | Samuel Freedlund | $ | 189 | 3.8 | $ | 708.75 | Making second-round edits to the motion to consolidate the US Steel and Surfrider cases, as well as sending it out to CWA team members for review | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/4/2019 | Samuel Freedlund | $ | 189 | 1.9 | $ | 359.10 | Second round edits for draft of motion to consolidate two Surfrider cases against U.S. Steel | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/18/2019 | Samuel Freedlund | $ | 189 | 2.5 | $ | 472.50 | Working on the final draft of the motion to consolidate for the US Steel cases. Specifically, integrating the responses of both the city and client, as well as responding to client questions | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 3/19/2019 | Samuel Freedlund | $ | 189 | 0.5 | $ | 94.50 | Drafted an email to Surfrider addressing any last questions/concerns with the motion to consolidate the two US Steel cases | Motion to Consolidate (Surf. Dkt. 33) | Student |
| 4/12/2019 | Samuel Freedlund | $ | 189 | 0.5 | $ | 94.50 | Reading Surfrider motion to consolidate response, planning reply to US Steel/Gov response | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/13/2019 | Samuel Freedlund | $ | 189 | 0.8 | $ | 141.75 | Surfrider Motion to Consolidate Reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/14/2019 | Samuel Freedlund | $ | 189 | 4.5 | $ | 856.80 | Surfrider Motion to Consolidate Reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/15/2019 | Samuel Freedlund | $ | 189 | 4.2 | $ | 787.50 | Surfrider Motion to Consolidate Reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/16/2019 | Samuel Freedlund | $ | 189 | 3.5 | $ | 661.50 | Surfrider Motion to Consolidate Reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/17/2019 | Samuel Freedlund | $ | 189 | 2.8 | $ | 519.75 | Surfrider Motion to Consolidate reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/18/2019 | Samuel Freedlund | $ | 189 | 2.0 | $ | 378.00 | Surfrider motion to consolidate reply | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 4/19/2019 | Samuel Freedlund | $ | 189 | 1.5 | $ | 283.50 | Surfrider Reply to Responses to Motion to Consolidate edits | Reply in Support of Motion to Consolidate (Surfrider Dkt. | Student |
| 5/13/2019 | Samuel Freedlund | $ | 189 | 1.5 | $ | 283.50 | Reviewing motion to oppose CD; generating potential counterarguments from USS or Government | Opposition to Motion to Enter Revised CD | Student |
| 5/14/2019 | Samuel Freedlund | $ | 189 | 3.7 | $ | 693.00 | Drafting possible gov/USS responses to motion to oppose CD (legal standard and argument sections) | Opposition to Motion to Enter Revised CD | Student |
| 10/14/2019 | Samuel Freedlund | $ | 189 | 1.2 | $ | 233.10 | Reviewing/editing Surfrider opposition to consent decree | Opposition to Motion to Enter Revised CD | Student |
| 10/15/2019 | Samuel Freedlund | $ | 189 | 1.5 | $ | 283.50 | Reviewing/editing/writing parts of Surfrider opposition to USS CD | Opposition to Motion to Enter Revised CD | Student |
| 10/16/2019 | Samuel Freedlund | $ | 189 | 0.8 | $ | 141.75 | Reviewing/editing Surfrider's opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 10/22/2019 | Samuel Freedlund | $ | 189 | 1.5 | $ | 283.50 | Drafting/editing USS Opposition to the Consent Decree | Opposition to Motion to Enter Revised CD | Student |
| 11/5/2019 | Samuel Freedlund | $ | 189 | 2.0 | $ | 378.00 | Drafting motion in opposition to entry of the proposed CD | Opposition to Motion to Enter Revised CD | Student |
| 11/6/2019 | Samuel Freedlund | $ | 189 | 2.2 | $ | 409.50 | Drafting motion in opposition to governments entering proposed CD | Opposition to Motion to Enter Revised CD | Student |
| 11/10/2019 | Samuel Freedlund | $ | 189 | 1.5 | $ | 289.80 | Drafting motion in opposition to governments entering proposed CD | Opposition to Motion to Enter Revised CD | Student |
| 11/11/2019 | Samuel Freedlund | $ | 189 | 0.5 | $ | 94.50 | Editing, checking local rules on motion for extension of time for Surfrider's motion in opposition to entry of proposed CD | Motion for Extension of Time (United States Dkt. 48) | Student |
| 11/20/2019 | Samuel Freedlund | $ | 189 | 0.8 | $ | 141.75 | Reading through government's motion (and exhibits) to enter proposed CD | Opposition to Motion to Enter Revised CD | Student |
| 11/24/2019 | Samuel Freedlund | $ | 189 | 3.8 | $ | 721.35 | Drafting/editing motion to oppose CD | Opposition to Motion to Enter Revised CD | Student |
| 11/26/2019 | Samuel Freedlund | $ | 189 | 4.2 | $ | 793.80 | Editing Surfrider motion to oppose entry of CD | Opposition to Motion to Enter Revised CD | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM　document 123-2　filed 08/21/23　page 126 of 204　EXHIBIT E

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter | Level |
|---|---|---|---|---|---|---|---|
| 11/27/2019 | Samuel Freedlund | $ 189 | 1.3 | $ 236.25 | Drafting Rob's affidavit for Surfrider opposition to entry of CD | Opposition to Motion to Enter Revised CD | Student |
| 11/30/2019 | Samuel Freedlund | $ 189 | 3.6 | $ 677.25 | Drafting Rob's affidavit for Surfrider opposition to entry of CD | Opposition to Motion to Enter Revised CD | Student |
| 12/2/2019 | Samuel Freedlund | $ 189 | 4.0 | $ 756.00 | Drafting/editing Surfrider opposition to entering CD | Opposition to Motion to Enter Revised CD | Student |
| 12/3/2019 | Samuel Freedlund | $ 189 | 0.8 | $ 141.75 | Conf. call w/ Dr. Sahu re: Surfrider opposition to entering CD | Opposition to Motion to Enter Revised CD | Student |
| 12/4/2019 | Samuel Freedlund | $ 189 | 1.0 | $ 189.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/5/2019 | Samuel Freedlund | $ 189 | 4.0 | $ 756.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/7/2019 | Samuel Freedlund | $ 189 | 6.0 | $ 1,134.00 | Editing/drafting Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/8/2019 | Samuel Freedlund | $ 189 | 8.0 | $ 1,512.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/11/2019 | Samuel Freedlund | $ 189 | 7.0 | $ 1,323.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/15/2019 | Samuel Freedlund | $ 189 | 6.0 | $ 1,134.00 | Drafting/editing Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/16/2019 | Samuel Freedlund | $ 189 | 6.0 | $ 1,134.00 | Drafting/edits to Surfrider opposition to the consent decree | Opposition to Motion to Enter Revised CD | Student |
| 12/18/2019 | Samuel Freedlund | $ 189 | 11.0 | $ 2,079.00 | Editing Surfrider opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 12/19/2019 | Samuel Freedlund | $ 189 | 0.8 | $ 141.75 | Making final edits to opposition to CD | Opposition to Motion to Enter Revised CD | Student |
| 1/20/2020 | Samuel Freedlund | $ 199 | 2.5 | $ 497.50 | Reading through Government and USX responses to Surfrider's motion for an evidentiary hearing, and starting to draft outline of reply | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/20/2020 | Samuel Freedlund | $ 199 | 2.0 | $ 404.63 | Drafting Surfrider Reply outline | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/21/2020 | Samuel Freedlund | $ 199 | 0.4 | $ 82.92 | Editing brief outline for Surfrider's reply in support of its motion for an evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/26/2020 | Samuel Freedlund | $ 199 | 2.8 | $ 553.88 | Writing/editing Surfrider Reply Brief in favor of motion for evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/27/2020 | Samuel Freedlund | $ 199 | 2.6 | $ 517.40 | Editing Surfrider Reply brief in favor of its motion for an evidentiary hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/29/2020 | Samuel Freedlund | $ 199 | 1.0 | $ 199.00 | Editing Surfrider Reply Brief on Motion for Evidentiary Hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 1/30/2020 | Samuel Freedlund | $ 199 | 3.0 | $ 597.00 | Editing Surfrider Reply on Motion for Evidentiary Hearing | Reply in Support of Motion for Hearing (United States Dkt | Student |
| 2/8/2020 | Samuel Freedlund | $ 199 | 1.3 | $ 248.75 | Drafting Surfrider member update letter | Client Status Update | Student |
| 2/12/2020 | Samuel Freedlund | $ 199 | 2.3 | $ 464.33 | Drafting/editing Surfrider member update email | Client Status Update | Student |
| 5/2/2020 | Samuel Freedlund | $ 199 | 2.3 | $ 447.75 | Writing Notice of Supplemental Authority re: County of Maui | Notice of Supplemental Authority | Student |
| 5/5/2020 | Samuel Freedlund | $ 199 | 0.3 | $ 66.33 | Revising Notice of Supplemental Authority re: Maui | Notice of Supplemental Authority | Student |
| 5/6/2020 | Samuel Freedlund | $ 199 | 1.3 | $ 265.33 | Revising Notice of Supplemental Authority, drafting email for Staley and team | Notice of Supplemental Authority | Student |
| 5/7/2020 | Samuel Freedlund | $ 199 | 0.5 | $ 99.50 | Editing notice of supplemental authority, emailing Staley and team about the same | Notice of Supplemental Authority | Student |
| 9/30/2018 | Simona Brooks | $ 179 | 6.2 | $ 1,103.83 | Researching for reply brief for Motion to Intervene | Reply in Support of Motion to Intervene (United States Dk | Student |
| 10/2/2018 | Simona Brooks | $ 179 | 0.8 | $ 134.25 | Adding docket cites and pincites to draft of Motion to Intervene reply brief | Reply in Support of Motion to Intervene (United States Dk | Student |
| 10/3/2018 | Simona Brooks | $ 179 | 0.6 | $ 104.42 | Proofreading and Bluebooking reply brief for Motion to Intervene | Reply in Support of Motion to Intervene (United States Dk | Student |

| | | | TOTAL | 1884.8 | $671,766.04 | | |

|  | Hours | | Amount |
|---|---|---|---|
| Professor | 888.7 | $ | 485,415.80 |
| Student | 996.1 | $ | 186,350.24 |
| Total | 1884.8 | $ | 671,766.04 |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/21/23 page 127 of 204

EXHIBIT E

| Row Labels | Sum of Time | Sum of Amount | |
|---|---|---|---|
| Alex Hale | 28.00 | $ 5,596.00 | Student |
| Andrew Burchett | 5.50 | $ 1,039.50 | Student |
| Benjamin Nickerson | 32.83 | $ 6,533.28 | Student |
| Benjamin Segal | 86.76 | $ 15,421.54 | Student |
| Brenna Darling | 12.07 | $ 2,413.33 | Student |
| Britany Kabakov | 13.18 | $ 2,491.65 | Student |
| Brittney Kidwell | 46.00 | $ 9,197.00 | Student |
| Chelsea Kendall | 157.62 | $ 28,497.13 | Student |
| Christopher Salvatore | 5.15 | $ 921.85 | Student |
| Colin Losey | 72.43 | $ 13,846.07 | Student |
| Gwendolyn Lemley | 45.38 | $ 9,073.86 | Student |
| James Gao | 27.20 | $ 5,140.80 | Student |
| Joseph Thomas | 83.70 | $ 14,717.64 | Student |
| Kevin Carlson | 61.30 | $ 11,453.85 | Student |
| Kevin Kennedy | 43.10 | $ 8,145.90 | Student |
| Mark Templeton | 246.80 | $ 153,436.80 | Professor |
| Morgan Gehrls | 41.00 | $ 8,004.00 | Student |
| Rebecca Barker | 22.95 | $ 4,107.75 | Student |
| Riley Foley | 37.92 | $ 6,787.08 | Student |
| Robert Weinstock | 641.90 | $ 331,979.00 | Professor |
| Samuel Freedlund | 166.48 | $ 31,619.50 | Student |
| Simona Brooks | 7.50 | $ 1,342.50 | Student |
| **Grand Total** | **1884.78** | **$ 671,766.04** | |

| Row Labels | Sum of Amount |
|---|---|
| 2017 | $ 63,791.10 |
| 2018 | $ 254,542.93 |
| 2019 | $ 226,829.98 |
| 2020 | $ 54,498.45 |
| 2021 | $ 72,103.58 |
| **Grand Total** | **$ 671,766.04** |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 128 of 204

EXHIBIT E

**SURFRIDER TIME ON FEES**
**As of August 19, 2023**
**Sorted by date**

| Date | Timekeeper | Rate | Time | TimexRate | Description | Phase | Student/Prof |
|---|---|---|---|---|---|---|---|
| 5/2/2022 | Leigh Johnson | $ 207.00 | 0.50 | $ 75.00 | Outlined a potential fee petition memo | Fee Petition | Student |
| 5/9/2022 | Leigh Johnson | $ 207.00 | 1.50 | $ 225.00 | Edited and expanded outline for fee petition memo | Fee Petition | Student |
| 6/3/2022 | Leigh Johnson | $ 207.00 | 2.00 | $ 300.00 | Updated fee petition outline and memo | Fee Petition | Student |
| 6/16/2022 | Rachel Schwartz | $ 207.00 | 1.80 | $ 270.00 | Researched caselaw on attorney's fees for out-of-town and out-of-state counsel. | Fee Petition | Student |
| 6/17/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Reviewed caselaw on prevailing party status | Fee Petition | Student |
| 6/17/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Researched caselaw on fee petitions following Consent Decrees | Fee Petition | Student |
| 6/17/2022 | Rachel Schwartz | $ 207.00 | 1.60 | $ 240.00 | Researched caselaw on awards of attorney's fees to public interest orgs. and law school clinics | Fee Petition | Student |
| 6/17/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Researched statutes, regulations, and federal rules of evidence regarding attorney's fees in CWA cases. | Fee Petition | Student |
| 6/27/2022 | Rachel Schwartz | $ 207.00 | 1.60 | $ 240.00 | Researched caselaw on fees for parallel advocacy efforts in other forums /cases | Fee Petition | Student |
| 6/27/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Researched caselaw on fees for intervenors in government suits | Fee Petition | Student |
| 6/28/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Researched caselaw on award of fees based on catalyst theory | Fee Petition | Student |
| 6/28/2022 | Rachel Schwartz | $ 207.00 | 2.50 | $ 375.00 | Researched caselaw on catalyst theory/Buchanan line of cases | Fee Petition | Student |
| 6/29/2022 | Rachel Schwartz | $ 207.00 | 2.17 | $ 325.00 | Fee Petition - Drafted argument section WRT entitlement to fees. | Fee Petition | Student |
| 6/29/2022 | Rachel Schwartz | $ 207.00 | 1.33 | $ 200.00 | Researched caselaw on fee awards following consent decrees | Fee Petition | Student |
| 6/30/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Located and read fee petitions from comparable cases. | Fee Petition | Student |
| 7/1/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - Drafted argument section on entitlement to fees. | Fee Petition | Student |
| 7/1/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Worked on questions for affiants re attorney's fees & read through frmr student research | Fee Petition | Student |
| 7/11/2022 | Rachel Schwartz | $ 207.00 | 1.20 | $ 180.00 | Fee petition - drafting list of questions for experts | Fee Petition | Student |
| 7/12/2022 | Rachel Schwartz | $ 207.00 | 0.24 | $ 36.00 | Drafting follow-up correspondence w/ affiant | Fee Petition | Student |
| 7/14/2022 | Rachel Schwartz | $ 207.00 | 0.40 | $ 60.00 | Writing up notes from meeting w/ Dabertin | Fee Petition | Student |
| 7/15/2022 | Rachel Schwartz | $ 207.00 | 2.75 | $ 412.50 | Fee petition - drafting entitlement to fees despite unsuccessful claims/strategies | Fee Petition | Student |
| 7/15/2022 | Rachel Schwartz | $ 207.00 | 1.75 | $ 262.50 | Fee petition - drafting Dabertin affidavit | Fee Petition | Student |
| 7/17/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - drafting Dabertin affidavit | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Working on affidavits | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ 207.00 | 1.25 | $ 187.50 | Fee petition - outlining section on reasonableness of fees | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ 207.00 | 0.25 | $ 37.50 | Researching affiant bio | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - researching legislative history of CWA (statutory purpose) | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - Researching fee awards for student clinics in environmental litigation | Fee Petition | Student |
| 7/19/2022 | Rachel Schwartz | $ 207.00 | 1.83 | $ 275.00 | Fee petition - Drafting Ferraro affidavit (intro and attorney and student hours sections) | Fee Petition | Student |
| 7/19/2022 | Rachel Schwartz | $ 207.00 | 0.20 | $ 30.00 | Fee petition - correspondence w/ Ferraro | Fee Petition | Student |
| 7/19/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - downloading and tabulating student hours from Clio | Fee Petition | Student |
| 7/20/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - Drafting Ferraro affidavit (expert's hours section) | Fee Petition | Student |
| 7/20/2022 | Rachel Schwartz | $ 207.00 | 0.67 | $ 100.00 | Fee petition - Tabulating student hours (mainly from 2017) | Fee Petition | Student |
| 7/20/2022 | Rachel Schwartz | $ 207.00 | 1.25 | $ 187.50 | Fee petition - Tabulating student hours (mainly from 2018) | Fee Petition | Student |
| 7/20/2022 | Rachel Schwartz | $ 207.00 | 1.25 | $ 187.50 | Fee petition - Tabulating hours for student CK | Fee Petition | Student |
| 7/22/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - Drafting Dabertin affidavit (addressing Weinstock's edits) | Fee Petition | Student |

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 7/22/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - Editing affidavits | Fee Petition | Student |
| 7/22/2022 | Rachel Schwartz | $ 207.00 | 3.00 | $ 450.00 | Fee petition - categorizing student hours | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - finalizing affidavit drafts and emailing to Templeton and Weinstock for review | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ 207.00 | 0.25 | $ 37.50 | Fee petition - obtaining dockets for citizen and gov't cases to provide to affiants | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - identifying and sorting through key documents from citizen case to provide to experts | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - identifying key docs from government case and admin processes to provide to affiants | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ 207.00 | 0.50 | $ 75.00 | Fee petition - finalizing folder of key docs, making folder sharable, sending to Templeton and Weinstock | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ 207.00 | 0.80 | $ 120.00 | Fee petition - drafting intro to background/procedural history | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ 207.00 | 0.25 | $ 37.50 | Fee petition - drafting background/procedural history section (Phase I) | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - drafting background/procedural history (Phase II), incl. review of CD Comments | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - drafting background/procedural history section (Phase II) | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - revising background/procedural history section | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - conducting research for background/procedural history, incl. review of Agreed Order and Order Entering CD | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ 207.00 | 0.50 | $ 75.00 | Fee petition - tabulating and categorizing student hours | Fee Petition | Student |
| 7/27/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - editing and revising background/procedural history section | Fee Petition | Student |
| 7/27/2022 | Rachel Schwartz | $ 207.00 | 0.17 | $ 25.00 | Fee petition - merging drafts and formatting | Fee Petition | Student |
| 7/27/2022 | Rachel Schwartz | $ 207.00 | 0.83 | $ 125.00 | Fee petition - drafting legal standard intro | Fee Petition | Student |
| 7/28/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - researching CWA legislative history | Fee Petition | Student |
| 7/29/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - drafting reasonable rates section | Fee Petition | Student |
| 7/29/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - drafting argument section | Fee Petition | Student |
| 7/29/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - drafting reasonable hours section | Fee Petition | Student |
| 7/29/2022 | Rachel Schwartz | $ 207.00 | 2.50 | $ 375.00 | Fee petition - drafting treatment of adjustments to Lodestar figure | Fee Petition | Student |
| 8/1/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - categorizing student hours | Fee Petition | Student |
| 8/2/2022 | Rachel Schwartz | $ 207.00 | 1.80 | $ 270.00 | Fee petition - identifying internal meetings for exclusion from student hours | Fee Petition | Student |
| 8/3/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - editing student time entries for concision and consistency (2017-2018) | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - editing student time entries for concision and consistency (2018-2019) | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - Editing student time entries for concision and consistency (2020-2021) | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ 207.00 | 2.67 | $ 400.00 | Fee petition - editing student time entries for concision and consistency (2021-2022) | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - cleaning up Excel doc of student entries | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - sorting time entries by proceeding | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - creating pivot tables, excluding hours as needed, transmitting to Weinstock w/ additional questions | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - drafting Ettinger affidavit | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - revising Ettinger affidavit | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ 207.00 | 0.50 | $ 75.00 | Fee petition - drafting Graham affidavit (bio section) | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - Drafting Graham affidavit (opinion section) | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - tabulating/categorizing student hours | Fee Petition | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/21/23 page 130 of 204

EXHIBIT F

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 8/8/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - tabulating student hours | Fee Petition | Student |
| 8/8/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - editing student hours for consistency and concision | Fee Petition | Student |
| 8/8/2022 | Rachel Schwartz | $ 207.00 | 1.40 | $ 210.00 | Fee petition - reviewing outstanding time entries | Fee Petition | Student |
| 8/8/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - identifying internal meetings for exclusion from student hours | Fee Petition | Student |
| 8/9/2022 | Rachel Schwartz | $ 207.00 | 0.70 | $ 105.00 | Fee petition - drafting brief | Fee Petition | Student |
| 8/9/2022 | Rachel Schwartz | $ 207.00 | 1.25 | $ 187.50 | Fee petition - identifying additional time for exclusion from student hours | Fee Petition | Student |
| 8/10/2022 | Rachel Schwartz | $ 207.00 | 1.40 | $ 210.00 | Fee petition - drafting Surfrider counsel affidavit (intro section) | Fee Petition | Student |
| 8/10/2022 | Rachel Schwartz | $ 207.00 | 1.60 | $ 240.00 | Fee petition - drafting Surfrider counsel affidavit (hours section) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ 207.00 | 1.50 | $ 225.00 | Fee petition - drafting Surfrider counsel affidavit (hours and substantial success sections) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ 207.00 | 0.75 | $ 112.50 | Fee petition - drafting Surfrider counsel affidavit (description of phases of litigation) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ 207.00 | 0.25 | $ 37.50 | Fee petition - formatting Surfrider counsel affidavit | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ 207.00 | 0.83 | $ 125.00 | Fee petition - editing/proofreading Surfrider counsel affidavit | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ 207.00 | 0.50 | $ 75.00 | Fee petition - drafting Surfrider counsel affidavit (expert witness section) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ 207.00 | 0.25 | $ 37.50 | Fee petition - drafting Surfider counsel affidavit (index of exhibits) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - research on potential methods of calculating Lodestar | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - sorting student entries into phases of litigation | Fee Petition | Student |
| 8/15/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Fee petition - revising reasonable hours section (exclusions, billing judgment) | Fee Petition | Student |
| 8/15/2022 | Rachel Schwartz | $ 207.00 | 0.80 | $ 120.00 | Fee petition - revising prevailing party section | Fee Petition | Student |
| 8/15/2022 | Rachel Schwartz | $ 207.00 | 2.00 | $ 300.00 | Fee petition - researching and drafting section on inclusion of NOI and fee petition hours | Fee Petition | Student |
| 8/15/2022 | Rachel Schwartz | $ 207.00 | 1.20 | $ 180.00 | Fee petition - reviewing caselaw on fee awards to citizen plaintiffs following CDs | Fee Petition | Student |
| 8/16/2022 | Rachel Schwartz | $ 207.00 | 0.70 | $ 105.00 | Fee petition - preparing Weinstock's time entries, sending to Templeton for his additions | Fee Petition | Student |
| 9/7/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Emails with potential affiant Bob Graham | Fee Petition | Prof |
| 9/8/2022 | Mark Templeton | $ 714.00 | 0.20 | $ 142.80 | Emails with potential affiant Bob Graham re: parties | Fee Petition | Prof |
| 9/13/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Emails with potential affiant Bob Graham re: conflicts, time to confer | Fee Petition | Prof |
| 9/14/2022 | Mark Templeton | $ 714.00 | 0.60 | $ 428.40 | Prep for and conversation with affiant Graham re: case, affidavit needs | Fee Petition | Prof |
| 9/23/2022 | Mark Templeton | $ 714.00 | 0.70 | $ 499.80 | Emails with potential affiants (Ferraro, Dabertin, Graham, Ettinger); creation of draft retainers for Graham | Fee Petition | Prof |
| 9/23/2022 | Mark Templeton | $ 714.00 | 1.80 | $ 1,285.20 | Review of MTD ruling; internal conversations about ability to file fee petition in gov't case in light of footnote in order; have internal work begun re: time spreadsheet; emails with clients re: seeking fees | FRCP 6(b) | Prof |
| 9/24/2022 | Mark Templeton | $ 714.00 | 0.10 | $ 71.40 | Receipt/review of email from affiant Ferraro | Fee Petition | Prof |
| 9/25/2022 | Mark Templeton | $ 714.00 | 0.80 | $ 571.20 | Reply to email from affiant Ferraro; review of format and categorization of initial compilation of timesheet and emails re: | Fee Petition | Prof |
| 9/26/2022 | Mark Templeton | $ 714.00 | 1.10 | $ 785.40 | Emails with affiants Ferraro, Dabertin, Graham, Ettinger; receipt and review of draft Jenner engagement letter | Fee Petition | Prof |
| 9/26/2022 | Mark Templeton | $ 714.00 | 1.90 | $ 1,356.60 | Initial research and internal discussions with Green, Weinstock, Schwartz re: next steps on motion; client call | FRCP 6(b) | Prof |
| 9/27/2022 | Alex Green | $ 207.00 | 3.00 | $ 450.00 | FRCP 54 and 6(b) research and writing | FRCP 6(b) | Student |
| 9/27/2022 | Mark Templeton | $ 714.00 | 0.50 | $ 357.00 | Identification and review of 2019 client email on fees and associated case, initial review of cases; emails re: timesheet compilation format and categorizations | Fee Petition | Prof |

EXHIBIT F

| Date | Name | | Rate | | Hours | | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2022 | Mark Templeton | $ | 714.00 | | 2.10 | $ | 1,499.40 | Identification and review of 2019 client email on fees and associated case | FRCP 6(b) | Prof |
| 9/28/2022 | Mark Templeton | $ | 714.00 | | 1.60 | $ | 1,142.40 | Review of Green analysis and response, internal next steps planning and communications, emails with City | FRCP 6(b) | Prof |
| 9/29/2022 | Mark Templeton | $ | 714.00 | | 0.60 | $ | 428.40 | Discussion with J. Leslie re: Jenner retainer draft | Fee Petition | Prof |
| 9/29/2022 | Mark Templeton | $ | 714.00 | | 0.40 | $ | 285.60 | Legal research and drafting planning, coordinating emails with City | FRCP 6(b) | Prof |
| 9/30/2022 | Claire Rice | $ | 207.00 | | 0.40 | $ | 60.00 | researched how the Seventh Circuit and other courts have applied varying standards in other environmental law cases | FRCP 6(b) | Student |
| 9/30/2022 | Claire Rice | $ | 207.00 | | 0.30 | $ | 45.00 | researched case law for how applicable standard has been applied and how courts have distinguished between cases that are and are not assessed fees | FRCP 6(b) | Student |
| 9/30/2022 | Leigh Johnson | $ | 207.00 | | 3.00 | $ | 450.00 | Researched Rule 6(b) case law for motion | FRCP 6(b) | Student |
| 9/30/2022 | Mark Templeton | $ | 714.00 | | 0.20 | $ | 142.80 | Emails with Graham re: engagement letter | Fee Petition | Prof |
| 10/1/2022 | Alex Green | $ | 207.00 | | 3.00 | $ | 450.00 | FRCP 54 & 6(b) - drafting motion | FRCP 6(b) | Student |
| 10/1/2022 | Leigh Johnson | $ | 207.00 | | 2.50 | $ | 375.00 | Drafted intro, background, and summary of argument for the Rule 6(b) motion | FRCP 6(b) | Student |
| 10/2/2022 | Alex Green | $ | 207.00 | | 2.50 | $ | 375.00 | FRCP 54 & 6(b) - drafting motion | FRCP 6(b) | Student |
| 10/2/2022 | Leigh Johnson | $ | 207.00 | | 2.00 | $ | 300.00 | Edited and consolidated my work with Green's work on the Rule 6(b) motion, then sent the document to Templeton and Weinstock | FRCP 6(b) | Student |
| 10/2/2022 | Mark Templeton | $ | 714.00 | | 1.40 | | 999.60 | Receipt/review of initial draft of FRCP6(B) motion from Johnson/Green; email exchange re: questions on draft | Fee Petition | Prof |
| 10/3/2022 | Leigh Johnson | $ | 207.00 | | 1.00 | $ | 150.00 | Edited draft of Rule 6(b) motion | FRCP 6(b) | Student |
| 10/3/2022 | Mark Templeton | $ | 714.00 | | 2.80 | $ | 1,999.20 | Editing of Green/Johnson FRCP 6(B) draft and emails regarding; prep for and conversation with City re: approach to motions; review of identified 6(B) cases | FRCP 6(b) | Prof |
| 10/4/2022 | Alex Green | $ | 207.00 | | 4.00 | $ | 600.00 | FRCP 54 & 6(b) - writing/revising motion | FRCP 6(b) | Student |
| 10/4/2022 | Mark Templeton | $ | 714.00 | | 0.50 | $ | 357.00 | Discussions about City and draft motion | FRCP 6(b) | Prof |
| 10/5/2022 | Alex Green | $ | 207.00 | | 2.50 | $ | 375.00 | FRCP 54 & 6(b) - writing/editing motion | FRCP 6(b) | Student |
| 10/5/2022 | Leigh Johnson | $ | 207.00 | | 2.17 | $ | 325.00 | Completed editing pass-through of Rule 6(b) motion | FRCP 6(b) | Student |
| 10/5/2022 | Leigh Johnson | $ | 207.00 | | 2.00 | $ | 300.00 | Conducted targeted research as Templeton edited Rule 6(b) motion | FRCP 6(b) | Student |
| 10/5/2022 | Mark Templeton | $ | 714.00 | | 0.70 | $ | 499.80 | review of and emails with Graham and Leslie re: engagement letter | Fee Petition | Prof |
| 10/5/2022 | Mark Templeton | $ | 714.00 | | 3.90 | $ | 2,784.60 | Review and editing of latest draft of motion; tasking of follow up research questions and review of responses; emails re: and implementation of client's comments on draft | FRCP 6(b) | Prof |
| 10/6/2022 | Alex Green | $ | 207.00 | | 1.00 | $ | 150.00 | FRCP 54 & 6(b) - providing comments/edits on draft motion | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | | 0.50 | $ | 75.00 | Pulled PDFs of cited cases from WestLaw and compiled into an email for City | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | | 0.75 | $ | 112.50 | Proofed most recent version of 6(b) brief and sent email to Johnson with requested edits | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | | 3.10 | $ | 465.00 | Proofread newest version of 6(b) brief | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | | 1.50 | $ | 225.00 | Researched caselaw relating to potential NDIN rule | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | | 1.40 | $ | 210.00 | Searched dockets in Bloomberg law to research motion | FRCP 6(b) | Student |
| 10/6/2022 | Leigh Johnson | $ | 207.00 | | 2.00 | $ | 300.00 | Edited Rule 6(b) motion draft and incorporated edits from other team members | FRCP 6(b) | Student |
| 10/6/2022 | Leigh Johnson | $ | 207.00 | | 1.00 | $ | 150.00 | Looked through previous filings to identify prior occasions in which Surfrider and the City had indicated an intention to seek fees in the enforcement case | FRCP 6(b) | Student |
| 10/6/2022 | Mark Templeton | $ | 714.00 | | 2.40 | $ | 1,713.60 | Pinning down additional support and citations for motion; further edits; conversation with City re: current draft; emails with client re: cases | FRCP 6(b) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 132 of 204

EXHIBIT F

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 10/7/2022 | Alex Green | $ 207.00 | 1.25 | $ 187.50 | FRCP 54 & 6(b) - additional case research and comments for motion | FRCP 6(b) | Student |
| 10/7/2022 | Leigh Johnson | $ 207.00 | 0.83 | $ 125.00 | Proofread Rule 6(b) Motion | FRCP 6(b) | Student |
| 10/7/2022 | Leigh Johnson | $ 207.00 | 1.50 | $ 225.00 | Researched case law for 6(b) Motion in response to City's comments and collaborated with teammates on strategy | FRCP 6(b) | Student |
| 10/7/2022 | Lina Bader | $ 207.00 | 1.17 | $ 175.00 | Fixed short cites in 6(b) motion; provided final proofing on 6(b) motion; sent edits to team for final review | FRCP 6(b) | Student |
| 10/7/2022 | Lina Bader | $ 207.00 | 1.70 | $ 255.00 | corresponded with team regarding strength and weaknesses of case law and researched alternative case law to use in motion; met with City of Chicago lawyers to discuss concerns | FRCP 6(b) | Student |
| 10/7/2022 | Mark Templeton | $ 714.00 | 3.80 | $ 2,713.20 | Conversations with client, City re: latest draft, questions about cases technical procedural points; additional review and discussion of certain legal authorities; receipt, review and incorporation of rounds of City feedback; outreach to P. Drucker; filing of motion | FRCP 6(b) | Prof |
| 10/11/2022 | Claire Rice | $ 207.00 | 1.75 | $ 262.50 | Developed outline for U.S. Steel Response to our 6(b) motion and our corresponding arguments in reply | FRCP 6(b) | Student |
| 10/11/2022 | Leigh Johnson | $ 207.00 | 0.25 | $ 37.50 | Drafted email to Sahu with updates on the case | FRCP 6(b) | Student |
| 10/11/2022 | Lina Bader | $ 207.00 | 1.02 | $ 152.50 | Reviewed Draft Petition for Fees and conducted preliminary case law research in preparation for drafting section on recovery of expert costs/fees | FRCP 6(b) | Student |
| 10/12/2022 | Claire Rice | $ 207.00 | 0.67 | $ 100.50 | Updated outline for 6(b) motion response/reply based on Templeton's feedback | FRCP 6(b) | Student |
| 10/12/2022 | Lina Bader | $ 207.00 | 2.18 | $ 327.50 | Conducted case law research, reviewed Draft Petition for Fees, reviewed records in preparation for writing section on expert costs; wrote initial draft about expert costs; sent initial draft to Templeton, Johnson and Rice | FRCP 6(b) | Student |
| 10/12/2022 | Mark Templeton | $ 714.00 | 0.60 | $ 428.40 | Correpondence with City re: next steps; feedbackon draft reply outline | FRCP 6(b) | Prof |
| 10/14/2022 | Mark Templeton | $ 714.00 | 1.20 | $ 856.80 | Prep for and conversation with City re: potential reply, reply outline review | FRCP 6(b) | Prof |
| 10/18/2022 | Claire Rice | $ 207.00 | 0.25 | $ 37.50 | Found document for Pascoe at the City | FRCP 6(b) | Student |
| 10/18/2022 | Claire Rice | $ 207.00 | 1.00 | $ 150.00 | Conducted legal research on source of law for sanctions and relevant caselaw | FRCP 6(b) | Student |
| 10/18/2022 | Claire Rice | $ 207.00 | 0.90 | $ 135.00 | Researched case law on Rules of Professional Conduct and emailed findings to the team | FRCP 6(b) | Student |
| 10/18/2022 | Leigh Johnson | $ 207.00 | 0.33 | $ 50.00 | Reviewed fee petition draft | Fee Petition | Student |
| 10/19/2022 | Claire Rice | $ 207.00 | 1.90 | $ 285.00 | Researched case law on granting fees in citizen suit cases and drafted email to Templeton | FRCP 6(b) | Student |
| 10/19/2022 | Lina Bader | $ 207.00 | 3.25 | $ 487.50 | Researched case law with similar procedural history as ours where courts held citizen plaintiffs were prevailing parties | FRCP 6(b) | Student |
| 10/19/2022 | Mark Templeton | $ 714.00 | 1.30 | $ 928.20 | Further review of prevailing party citizen fee cases when a consent decree and discussion about in relation to reply | FRCP 6(b) | Prof |
| 10/20/2022 | Claire Rice | $ 207.00 | 0.90 | $ 135.00 | Drafted two emails to Templeton and team with findings of my research | FRCP 6(b) | Student |
| 10/20/2022 | Claire Rice | $ 207.00 | 2.10 | $ 315.00 | Created chart with case law finds for fee appeal | FRCP 6(b) | Student |
| 10/20/2022 | Leigh Johnson | $ 207.00 | 0.92 | $ 137.50 | Drafted sections of reply brief | FRCP 6(b) | Student |
| 10/20/2022 | Lina Bader | $ 207.00 | 1.08 | $ 162.50 | Started initial draft of Reply to USX in Enforcement Case | FRCP 6(b) | Student |
| 10/20/2022 | Mark Templeton | $ 714.00 | 1.40 | $ 999.60 | Receipt and review of ND Ind case from City; further discussion re: prevailing party cases and relationship to reply | FRCP 6(b) | Prof |
| 10/21/2022 | Claire Rice | $ 207.00 | 1.10 | $ 165.00 | Read U.S. Steel Response and Outlined Arguments | FRCP 6(b) | Student |
| 10/21/2022 | Leigh Johnson | $ 207.00 | 1.75 | $ 262.50 | Drafted sections of reply brief | FRCP 6(b) | Student |
| 10/21/2022 | Leigh Johnson | $ 207.00 | 0.25 | $ 37.50 | Reviewed USX response brief | FRCP 6(b) | Student |
| 10/21/2022 | Lina Bader | $ 207.00 | 3.50 | $ 525.00 | Researched and wrote sections of Reply to USX in Enforcement Case | FRCP 6(b) | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 133 of 204

EXHIBIT F

| Date | Name | Rate | Hours | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 10/21/2022 | Mark Templeton | $714.00 | 0.60 | $428.40 | Initial receipt and review of U.S. Steel response, discussions regarding | FRCP 6(b) | Prof |
| 10/22/2022 | Claire Rice | $207.00 | 1.90 | $285.00 | Continued outlining arguments to US Steel response in preparation for meeting wtih team | FRCP 6(b) | Student |
| 10/22/2022 | Claire Rice | $207.00 | 4.50 | $675.00 | Drafted first draft of sections for 6(b) reply | FRCP 6(b) | Student |
| 10/22/2022 | Leigh Johnson | $207.00 | 2.75 | $412.50 | Drafted sections of reply brief | FRCP 6(b) | Student |
| 10/22/2022 | Lina Bader | $207.00 | 3.35 | $502.50 | Re-read cases cited in USX 6(b) reply; Drafted sections in Surfrider's 6(b) reply | FRCP 6(b) | Student |
| 10/23/2022 | Claire Rice | $207.00 | 0.85 | $127.50 | Reviewed teammates' drafts and Templeton's initial feedback on 6(b) reply | FRCP 6(b) | Student |
| 10/23/2022 | Lina Bader | $207.00 | 3.58 | $537.50 | Reviewed comments and feedback; incorporated feedback into new drafted sections of reply; reviewed correspondence from Templeton regarding additional aspects of USX filing we need to respond to in our reply | FRCP 6(b) | Student |
| 10/23/2022 | Lina Bader | $207.00 | 0.37 | $55.00 | Responded to additional issues Templeton raised re: 6(b) Reply to USX | FRCP 6(b) | Student |
| 10/23/2022 | Mark Templeton | $714.00 | 2.60 | $1,856.40 | Review and editing of initial reply draft and discussions regarding; further review of U.S. Steel response | FRCP 6(b) | Prof |
| 10/24/2022 | Claire Rice | $207.00 | 2.00 | $300.00 | Responded to Templeton's email with additional observations and incorporated feedback into draft | FRCP 6(b) | Student |
| 10/24/2022 | Claire Rice | $207.00 | 1.50 | $225.00 | Consolidated all sections, added header and signature block, and cleaned up formatting prior to sending the reply to city | FRCP 6(b) | Student |
| 10/24/2022 | Claire Rice | $207.00 | 3.50 | $525.00 | Cleaned up Templeton's edits to my sections of the reply, responded to feedback, and edited where necessary | FRCP 6(b) | Student |
| 10/24/2022 | Leigh Johnson | $207.00 | 2.33 | $350.00 | Edited draft of reply brief | FRCP 6(b) | Student |
| 10/24/2022 | Leigh Johnson | $207.00 | 0.67 | $100.00 | Conducted additional research for reply brief | FRCP 6(b) | Student |
| 10/24/2022 | Mark Templeton | $714.00 | 1.80 | $1,285.20 | Review and discussion of Government response to comments; review and discussion of authorities; client emails; discussions with City re: content/status of draft reply | FRCP 6(b) | Prof |
| 10/25/2022 | Claire Rice | $207.00 | 3.50 | $525.00 | Made updates to draft 6(b) reply based on meetings with city and team | FRCP 6(b) | Student |
| 10/25/2022 | Claire Rice | $207.00 | 2.90 | $435.00 | Drafted new sections of reply brief, reorganized, and proofread. Sent updated version to Templeton and team for review | FRCP 6(b) | Student |
| 10/25/2022 | Lina Bader | $207.00 | 1.10 | $165.00 | Completed copy, substantive edits on portions of 6(b) reply; reviewed correspondence from team regarding 6(b) reply | FRCP 6(b) | Student |
| 10/26/2022 | Claire Rice | $207.00 | 0.40 | $60.00 | Made final comments to draft 6(b) reply post-consolidation before the draft went to Templeton for edits | FRCP 6(b) | Student |
| 10/26/2022 | Claire Rice | $207.00 | 4.90 | $735.00 | Implemented updates to draft version of the reply based on the meeting with the City | FRCP 6(b) | Student |
| 10/26/2022 | Leigh Johnson | $207.00 | 1.58 | $237.50 | Edited reply brief sections | FRCP 6(b) | Student |
| 10/26/2022 | Leigh Johnson | $207.00 | 2.00 | $300.00 | Edited reply brief sections | FRCP 6(b) | Student |
| 10/26/2022 | Mark Templeton | $714.00 | 2.30 | $1,642.20 | Review and editing of draft reply, honing authorities | FRCP 6(b) | Prof |
| 10/27/2022 | Claire Rice | $207.00 | 1.25 | $187.50 | Incorporated Bader's comments to draft reply and drafted/sent email to city for feedback | FRCP 6(b) | Student |
| 10/27/2022 | Claire Rice | $207.00 | 2.25 | $337.50 | Proofread and cite-checked first part of reply after Sigel's changes | FRCP 6(b) | Student |
| 10/27/2022 | Claire Rice | $207.00 | 0.25 | $37.50 | Completed research for Sigel on citations to controlling standard | FRCP 6(b) | Student |
| 10/27/2022 | Leigh Johnson | $207.00 | 0.83 | $125.00 | Edited reply brief sections | FRCP 6(b) | Student |
| 10/27/2022 | Lina Bader | $207.00 | 2.50 | $375.00 | Cite-checked and proofread 6(b) Reply; sent copy to Claire for further edits | FRCP 6(b) | Student |
| 10/27/2022 | Mark Templeton | $714.00 | 1.70 | $1,213.80 | Correspondence and discussions with City, client re: reply draft, review of implementation of significant changes | FRCP 6(b) | Prof |

EXHIBIT F

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 10/28/2022 | Claire Rice | $ 207.00 | 2.50 | $ 375.00 | Consolidated, formatted, responded to Sigel's requests, and responded to higher level comments in Sigel's updated draft of 6(b) reply, then sent to team for review | FRCP 6(b) | Student |
| 10/28/2022 | Claire Rice | $ 207.00 | 2.50 | $ 375.00 | Reviewed new drafts of reply throughout the day and responded to new questions based on Sigel's updates from team | FRCP 6(b) | Student |
| 10/28/2022 | Leigh Johnson | $ 207.00 | 6.00 | $ 900.00 | Proofread and cite-checked reply brief | FRCP 6(b) | Student |
| 10/28/2022 | Leigh Johnson | $ 207.00 | 1.75 | $ 262.50 | Final proofread of reply brief | FRCP 6(b) | Student |
| 10/28/2022 | Lina Bader | $ 207.00 | 4.58 | $ 687.50 | Cite-checked and proofread 6(b) Reply; sent copy to Johnson for further edits | FRCP 6(b) | Student |
| 10/28/2022 | Mark Templeton | $ 714.00 | 2.60 | 1,856.40 | Discussions with City, students re: additional support from orders; implementation of City's final edits; final edits, proofing, review; filing | FRCP 6(b) | Prof |
| 11/2/2022 | Leigh Johnson | $ 207.00 | 0.75 | $ 112.50 | Edited fee petition draft | Fee Petition | Student |
| 11/2/2022 | Leigh Johnson | $ 207.00 | 3.75 | $ 562.50 | Edited fee petition draft | Fee Petition | Student |
| 11/7/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Review and reply to comments about fee petition changes | Fee Petition | Prof |
| 11/10/2022 | Leigh Johnson | $ 207.00 | 1.00 | $ 150.00 | Edited fee petition | Fee Petition | Student |
| 11/10/2022 | Mark Templeton | $ 714.00 | 1.40 | $ 999.60 | Review and discussion about latest draft of fee petition | Fee Petition | Prof |
| 11/15/2022 | Claire Rice | $ 207.00 | 2.75 | $ 412.50 | Deveoped separate document to correspond with brief in support and made updates to original document to reflect the new motion | Fee Petition | Student |
| 11/16/2022 | Claire Rice | $ 207.00 | 0.20 | $ 30.00 | Researched local rule requiring briefs in support and composed email to team on findings | Fee Petition | Student |
| 11/16/2022 | Leigh Johnson | $ 207.00 | 1.08 | $ 162.50 | Edited fee petition | Fee Petition | Student |
| 11/17/2022 | Lina Bader | $ 207.00 | 1.70 | $ 255.00 | Reviewed meeting notes from 11/16 and comments from Rice and Johnson; initial implementation of some feedback on fee petition draft | Fee Petition | Student |
| 11/21/2022 | Claire Rice | $ 207.00 | 3.00 | $ 450.00 | Researched and drafted new paragraphs for prevailing party section and reorganized brief | Fee Petition | Student |
| 11/21/2022 | Claire Rice | $ 207.00 | 1.90 | $ 285.00 | Completed other miscellaneous tasks on the fee petition discussed during our last meeitng | Fee Petition | Student |
| 11/21/2022 | Lina Bader | $ 207.00 | 0.62 | $ 92.50 | Final run through of fee petition; sent copy of pared down version to Templeton, Johnson, and Rice for further review | Fee Petition | Student |
| 11/21/2022 | Mark Templeton | $ 714.00 | 1.80 | 1,285.20 | Formatting and summarizing hours for fee petition; review of latest revisions to fee petition and emails regarding | Fee Petition | Prof |
| 11/23/2022 | Claire Rice | $ 207.00 | 1.50 | $ 225.00 | Responded to relevant comments and resolved old commnets in the fee petition | Fee Petition | Student |
| 11/23/2022 | Claire Rice | $ 207.00 | 0.50 | $ 75.00 | Reformulated policy paragraph in the fee petition | Fee Petition | Student |
| 11/23/2022 | Claire Rice | $ 207.00 | 0.50 | $ 75.00 | Added built out standard section with new precedent | Fee Petition | Student |
| 11/27/2022 | Leigh Johnson | $ 207.00 | 2.25 | $ 337.50 | Edited fee petition draft | Fee Petition | Student |
| 11/28/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Email update to potential affiants | Fee Petition | Prof |
| 11/29/2022 | Claire Rice | $ 207.00 | 1.90 | $ 285.00 | Revised structure of fee petition | Fee Petition | Student |
| 11/29/2022 | Leigh Johnson | $ 207.00 | 0.25 | $ 37.50 | Searched DOJ and USX filings for quotes | Fee Petition | Student |
| 12/1/2022 | Mark Templeton | $ 714.00 | 0.30 | $ 214.20 | Update call with Graham | Fee Petition | Prof |
| 12/3/2022 | Mark Templeton | $ 714.00 | 0.60 | $ 428.40 | Review of Dabertin and Ferraro affidavits and correspondence regarding | Fee Petition | Prof |
| 12/6/2022 | Lina Bader | $ 207.00 | 1.37 | $ 205.00 | Reviewed meeting notes regarding fee petition edits; started review of Johnson and Rice's internal document comments and making revisions based on those comments | Fee Petition | Student |
| 12/7/2022 | Lina Bader | $ 207.00 | 1.25 | $ 187.50 | Researched case law regarding lodestar method | Fee Petition | Student |
| 12/8/2022 | Claire Rice | $ 207.00 | 1.20 | $ 180.00 | Made updates to fee petition as discussed in our team meeting | Fee Petition | Student |
| 12/8/2022 | Claire Rice | $ 207.00 | 0.30 | $ 45.00 | Added missing citations to fee petition | Fee Petition | Student |
| 12/9/2022 | Lina Bader | $ 207.00 | 0.50 | $ 75.00 | Reviewed correspondence and edits from Rice regarding memo in support of fee petition | Fee Petition | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-2    filed 08/21/23    page 135 of 204    EXHIBIT F

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 12/16/2022 | Lina Bader | $ 207.00 | 0.75 | $ 112.50 | Made edits to fee petition; correspondence with Templeton, Johnson, Rice | Fee Petition | Student |
| 12/17/2022 | Leigh Johnson | $ 207.00 | 0.50 | $ 75.00 | Edited fee petition draft | Fee Petition | Student |
| 4/7/2023 | Lina Bader | $ 220.00 | 0.27 | $ 40.00 | Reviewed email from Templeton re: docket update; drafted email to Prom & received supervisor approval to send; schedule sent email for 04/08 | Fee Petition | Student |
| 4/7/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Receipt, review, discussion re: referral to MJ Martin | Fee Petition | Prof |
| 5/16/2023 | Mark Templeton | $ 765.00 | 0.40 | $ 306.00 | Receipt, review, discussion re: MJ Martin report and recommendation | FRCP 6(b) | Prof |
| 5/17/2023 | Mark Templeton | $ 765.00 | 0.60 | $ 459.00 | Prep for and discussion with City re: MJ Martin report and recommendation | FRCP 6(b) | Prof |
| 5/18/2023 | Mark Templeton | $ 765.00 | 1.40 | $ 1,071.00 | Review and implementation of proposed edits to draft fee memo | Fee Petition | Prof |
| 5/18/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Correspondences with client re: report and recommendation | FRCP 6(b) | Prof |
| 5/19/2023 | Mark Templeton | $ 765.00 | 0.40 | $ 306.00 | Emails with City re: drafts of fee petition, memo of support, affidavits | Fee Petition | Prof |
| 5/22/2023 | Mark Templeton | $ 765.00 | 0.30 | $ 229.50 | Review of City research on recent fee cases | Fee Petition | Prof |
| 5/24/2023 | Mark Templeton | $ 765.00 | 0.40 | $ 306.00 | Update to affiants on fee petition status | Fee Petition | Prof |
| 5/31/2023 | Mark Templeton | $ 765.00 | 0.50 | $ 382.50 | Confered with City about response brief | FRCP 6(b) | Prof |
| 6/1/2023 | Mark Templeton | $ 765.00 | 0.30 | $ 229.50 | Review of City research on CWA citizen suits | Fee Petition | Prof |
| 6/1/2023 | Mark Templeton | $ 765.00 | 0.60 | $ 459.00 | Receipt and review of US Steel objection and Client emails regarding | FRCP 6(b) | Prof |
| 6/5/2023 | Mark Templeton | $ 765.00 | 0.10 | $ 76.50 | Further client email re: US Steel objection | FRCP 6(b) | Prof |
| 6/5/2023 | Mark Templeton | $ 765.00 | 0.10 | $ 76.50 | Further client email re: US Steel objection | FRCP 6(b) | Prof |
| 6/8/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Receipt of response draft from City | FRCP 6(b) | Prof |
| 6/9/2023 | Mark Templeton | $ 765.00 | 0.30 | $ 229.50 | Skim response draft and new cases from City and correspondence regarding | FRCP 6(b) | Prof |
| 6/11/2023 | Mark Templeton | $ 765.00 | 1.20 | $ 918.00 | Review of response draft and new cases from City and correspondence regarding | FRCP 6(b) | Prof |
| 6/12/2023 | Mark Templeton | $ 765.00 | 0.60 | $ 459.00 | Correspondence regarding Surfrider feedback on draft response; review of City drafts | FRCP 6(b) | Prof |
| 6/22/2023 | Devon Holthaus | $ 220.00 | 3.00 | $ 660.00 | Reviewed draft of the Surfrider memorandum in support; researched the docket for more context on the case, and commented on the strenght of arguments and potential edits to be made. | Fee Petition | Student |
| 6/26/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Made text edits to the introduction/background sections of the memorandum in support; researched the docket for more context on the case. | Fee Petition | Student |
| 6/27/2023 | Devon Holthaus | $ 220.00 | 1.50 | $ 330.00 | Made text edits to the legal standards section of the memorandum in support. | Fee Petition | Student |
| 6/28/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Made text edits to the argument section on prevailing party status; researched the docket for context. | Fee Petition | Student |
| 6/29/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Made text edits to the argument section on entitlement to fees; researched the docket for context. | Fee Petition | Student |
| 6/30/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Made text edits to the entitlement to fees section; reviewed draft and put in final text edits. | Fee Petition | Student |
| 7/4/2023 | Mark Templeton | $ 765.00 | 2.20 | $ 1,683.00 | Focused review of draft memo of support of fee petition | Fee Petition | Prof |
| 7/5/2023 | Devon Holthaus | $ 220.00 | 0.50 | $ 110.00 | Reviewed Templeton's comments on text edits to the draft. | Fee Petition | Student |
| 7/5/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Began researching major case law | Fee Petition | Student |
| 7/5/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Internal emails re: next steps on memo in support of fee petition | Fee Petition | Prof |
| 7/7/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Researched and synthesized case law on prevailing party status. | Fee Petition | Student |
| 7/10/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Notes on the docket; complaints and complaints-in-intervention, responses to complaints. | Fee Petition | Student |
| 7/11/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Researched and synthesized case law on prevailing party status and entitlement to fees. | Fee Petition | Student |

| Date | Name | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 7/11/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Revised draft of memorandum in support using case law research and comments from Templeton. | Fee Petition | Student |
| 7/12/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Revised draft of memorandum in support using case law research and comments from Templetpn. | Fee Petition | Student |
| 7/16/2023 | Mark Templeton | $ 765.00 | 1.10 | $ 841.50 | Further review of draft memo in support of fee petition | Fee Petition | Prof |
| 7/17/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Reviewed Templeton's comments on second draft. | Fee Petition | Student |
| 7/17/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Call with Templeton to review second draft comments. | Fee Petition | Student |
| 7/18/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Revised draft of memorandum in support. | Fee Petition | Student |
| 7/19/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Revised draft of memorandum in support. | Fee Petition | Student |
| 7/20/2023 | Devon Holthaus | $ 220.00 | 0.50 | $ 110.00 | Call with Templeton to update about draft and ask questions. | Fee Petition | Student |
| 7/20/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Revised draft of memorandum in support; intro/background section. | Fee Petition | Student |
| 7/21/2023 | Devon Holthaus | $ 220.00 | 2.50 | $ 550.00 | Revised draft of memorandum in support; legal standards section. | Fee Petition | Student |
| 7/24/2023 | Devon Holthaus | $ 220.00 | 2.50 | $ 550.00 | Revised draft of memorandum in support; prevailing party status section. | Fee Petition | Student |
| 7/25/2023 | Devon Holthaus | $ 220.00 | 2.50 | $ 550.00 | Revised draft of memorandum in support; entitlement to fees section. Reviewed affidavits. | Fee Petition | Student |
| 7/26/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Finalized third draft of memorandum in support. | Fee Petition | Student |
| 8/7/2023 | Mark Templeton | $ 765.00 | 1.40 | $ 1,071.00 | Receipt and review of J. DeGuilo order; email draft documents to City; update affiants; confer with City re: fee petition next steps | Fee Petition | Prof |
| 8/8/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Reviewed Surfrider case and plan of action for finalizing the memorandum in support. | Fee Petition | Student |
| 8/8/2023 | Mark Templeton | $ 765.00 | 2.10 | $ 1,606.50 | Email exchange with Ettinger; conversation with R. Weinstock; emails with City re: draft memo ISO motion, Graham retention; confer with City re: fee petition strategy | Fee Petition | Prof |
| 8/9/2023 | Mark Templeton | $ 765.00 | 1.10 | $ 841.50 | Call with Ettinger re: affidavit, email with Ferraro, call with City re: status | Fee Petition | Prof |
| 8/10/2023 | Ellie Maltby | $ 220.00 | 2.73 | $ 600.42 | Compiling spreadsheets of student hours working on the 6(b) motion and fee petition | Fee Petition | Student |
| 8/10/2023 | Ellie Maltby | $ 220.00 | 0.50 | $ 110.00 | Meeting w/ Templeton to discuss student time sheets | Fee Petition | Student |
| 8/10/2023 | Ellie Maltby | $ 220.00 | 1.51 | $ 333.18 | Editing student hour spreadsheets based on meeting with Templeton | Fee Petition | Student |
| 8/10/2023 | Ellie Maltby | $ 220.00 | 0.95 | $ 209.18 | Finished edits on master spreadsheet with student hours | Fee Petition | Student |
| 8/10/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Email with Ferraro | Fee Petition | Prof |
| 8/11/2023 | Ellie Maltby | $ 220.00 | 1.18 | $ 258.81 | Editing Weinstock's affidavit for the fee petition | Fee Petition | Student |
| 8/11/2023 | Mark Templeton | $ 765.00 | 1.10 | $ 841.50 | Call with Dabertin re: declaration; email with City re: docket materials, different rate options; providing materials to Graham | Fee Petition | Prof |
| 8/14/2023 | Ellie Maltby | $ 220.00 | 1.64 | $ 361.35 | Research filing requirements for affidavits in the Northern District of Indiana, and looked into recent cases addressing petitions for attorneys' fees. | Fee Petition | Student |
| 8/14/2023 | Ellie Maltby | $ 220.00 | 0.84 | $ 184.31 | Compiled case list for Templeton on fee petitions cases in N.D. Indiana | Fee Petition | Student |
| 8/14/2023 | Mark Templeton | $ 765.00 | 1.80 | $ 1,377.00 | Calls with Ferraro and Weinstock re: declarations, confer with City re: declarations, rates | Fee Petition | Prof |
| 8/15/2023 | Ellie Maltby | $ 220.00 | 0.20 | $ 44.37 | Pulled fee petition cases for Templeton | Fee Petition | Student |
| 8/15/2023 | Mark Templeton | $ 765.00 | 4.20 | $ 3,213.00 | Update clinic time for Fitzpatrick matrix; email to and call with Ettinger; updates to "docket" folders; review research and share info. with City re: ND Ind. fee awards; further Dabertin, Graham, and Ferraro declaration updates | Fee Petition | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 137 of 204

EXHIBIT F

| Date | Name | Rate | Time | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 8/16/2023 | Mark Templeton | $ 765.00 | 5.10 | $ 3,901.50 | Call with Graham; review Ettinger CV; close review of merits time entries; cross-check detailed merits entries against summary merits entries; review and format additional student entries for fee petition; review City edits to draft affidavits; revise draft Weinstock, Templeton, Sigel declarations; review draft experience/rate matrix; review and supplement attorney educational background information | Fee Petition | Prof |
| 8/17/2023 | Mark Templeton | $ 765.00 | 3.10 | $ 2,371.50 | Confer with City re: time sheets, exhibits, exhibit labels, sharing documents with declarants; further formatting of summary time sheet; further updates to drafts for exhibit numbers and names, emails with materials for declarants | Fee Petition | Prof |
| 8/18/2023 | Mark Templeton | $ 765.00 | 4.50 | $ 3,442.50 | Confer with City re: interest; Fitzpatrick matrix research and further implementation; updating Templeton affidavit; correspondence with Dabertin; recalculating time records for Fitzpatrick 2022 and 2023 rates | Fee Petition | Prof |
| 8/19/2023 | Mark Templeton | $ 765.00 | 2.50 | $ 1,912.50 | Revise Templeton declaration; develop and implement system for collecting and tracking final exhibits; correspondence with City regarding time records; correspondence with Ferraro and review of Ferraro declaration revisions | Fee Petition | Prof |
| 8/19/2023 | Ellie Maltby | $ 220.00 | 2.50 | $ 550.00 | Researched USAO fee matrix case law | Fee Petition | Student |
| 8/19/2023 | Ellie Maltby | $ 220.00 | 2.00 | $ 440.00 | Researched prejudgment interest questions | Fee Petition | Student |
| | **Total** | | **430.35** | **$ 119,885.21** | | | |

| **Total** | Professor | 88.30 | $ 65,004.60 |
|---|---|---|---|
| | Student | 342.05 | $ 54,880.61 |
| | **Prof and Student** | **430.35** | **$ 119,885.21** |

| Row Labels | Sum of Time | Sum of TimexRate | |
|---|---|---|---|
| Alex Green | 17.25 | $ 2,587.50 | Student |
| Claire Rice | 66.97 | $ 10,045.50 | Student |
| Devon Holthaus | 37.00 | $ 8,140.00 | Student |
| Ellie Maltby | 14.05 | $ 3,091.61 | Student |
| Leigh Johnson | 53.00 | $ 7,950.00 | Student |
| Lina Bader | 35.83 | $ 5,375.00 | Student |
| Mark Templeton | 88.30 | $ 65,004.60 | Prof |
| Rachel Schwartz | 117.94 | $ 17,691.00 | Student |
| **Grand Total** | **430.35** | **$ 119,885.21** | |

| Row Labels | Sum of Time | Sum of TimexRate |
|---|---|---|
| **2022** | **340.63** | **$ 79,237.60** |
| **2023** | **89.72** | **$ 40,647.61** |
| **Grand Total** | **430.35** | **$ 119,885.21** |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 138 of 204
EXHIBIT F

**SURFRIDER TIME ON FEES**
**As of August 19, 2023**
**Sorted by timekeeper**

| Date | Timekeeper | Rate | Time | TimexRate | Description | Phase | Student/Prof |
|---|---|---|---|---|---|---|---|
| 9/7/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Emails with potential affiant Bob Graham | Fee Petition | Prof |
| 9/8/2022 | Mark Templeton | $ 714.00 | 0.20 | $ 142.80 | Emails with potential affiant Bob Graham re: parties | Fee Petition | Prof |
| 9/13/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Emails with potential affiant Bob Graham re: conflicts, time to confer | Fee Petition | Prof |
| 9/14/2022 | Mark Templeton | $ 714.00 | 0.60 | $ 428.40 | Prep for and conversation with affiant Graham re: case, affidavit needs | Fee Petition | Prof |
| 9/23/2022 | Mark Templeton | $ 714.00 | 0.70 | $ 499.80 | Emails with potential affiants (Ferraro, Dabertin, Graham, Ettinger); creation of draft retainers for Graham | Fee Petition | Prof |
| 9/23/2022 | Mark Templeton | $ 714.00 | 1.80 | $ 1,285.20 | Review of MTD ruling; internal conversations about ability to file fee petition in gov't case in light of footnote in order; have internal work begun re: time spreadsheet; emails with clients re: seeking fees | FRCP 6(b) | Prof |
| 9/24/2022 | Mark Templeton | $ 714.00 | 0.10 | $ 71.40 | Receipt/review of email from affiant Ferraro | Fee Petition | Prof |
| 9/25/2022 | Mark Templeton | $ 714.00 | 0.80 | $ 571.20 | Reply to email from affiant Ferraro; review of format and categorization of initial compilation of timesheet and emails re: | Fee Petition | Prof |
| 9/26/2022 | Mark Templeton | $ 714.00 | 1.10 | $ 785.40 | Emails with affiants Ferraro, Dabertin, Graham, Ettinger; receipt and review of draft Jenner engagement letter | Fee Petition | Prof |
| 9/26/2022 | Mark Templeton | $ 714.00 | 1.90 | $ 1,356.60 | Initial research and internal discussions with Green, Weinstock, Schwartz re: next steps on motion; client call | FRCP 6(b) | Prof |
| 9/27/2022 | Mark Templeton | $ 714.00 | 0.50 | $ 357.00 | Identification and review of 2019 client email on fees and associated case, initial review of cases; emails re: timesheet compilation format and categorizations | Fee Petition | Prof |
| 9/27/2022 | Mark Templeton | $ 714.00 | 2.10 | $ 1,499.40 | Identification and review of 2019 client email on fees and associated case | FRCP 6(b) | Prof |
| 9/28/2022 | Mark Templeton | $ 714.00 | 1.60 | $ 1,142.40 | Review of Green analysis and response, internal next steps planning and communications, emails with City | FRCP 6(b) | Prof |
| 9/29/2022 | Mark Templeton | $ 714.00 | 0.60 | $ 428.40 | Discussion with J. Leslie re: Jenner retainer draft | Fee Petition | Prof |
| 9/29/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Legal research and drafting planning, coordinating emails with City | FRCP 6(b) | Prof |
| 9/30/2022 | Mark Templeton | $ 714.00 | 0.20 | $ 142.80 | Emails with Graham re: engagement letter | Fee Petition | Prof |
| 10/2/2022 | Mark Templeton | $ 714.00 | 1.40 | $ 999.60 | Receipt/review of initial draft of FRCP6(B) motion from Johnson/Green; email exchange re: questions on draft | Fee Petition | Prof |
| 10/3/2022 | Mark Templeton | $ 714.00 | 2.80 | $ 1,999.20 | Editing of Green/Johnson FRCP 6(B) draft and emails regarding; prep for and conversation with City re: approach to motions; review of identified 6(B) cases | FRCP 6(b) | Prof |
| 10/4/2022 | Mark Templeton | $ 714.00 | 0.50 | $ 357.00 | Discussions about City and draft motion | FRCP 6(b) | Prof |
| 10/5/2022 | Mark Templeton | $ 714.00 | 0.70 | $ 499.80 | review of and emails with Graham and Leslie re: engagement letter | Fee Petition | Prof |
| 10/5/2022 | Mark Templeton | $ 714.00 | 3.90 | $ 2,784.60 | Review and editing of latest draft of motion; tasking of follow up research questions and review of responses; emails re: and implementation of client's comments on draft | FRCP 6(b) | Prof |
| 10/6/2022 | Mark Templeton | $ 714.00 | 2.40 | $ 1,713.60 | Pinning down additional support and citations for motion; further edits; conversation with City re: current draft; emails with client re: cases | FRCP 6(b) | Prof |
| 10/7/2022 | Mark Templeton | $ 714.00 | 3.80 | $ 2,713.20 | Conversations with client, City re: latest draft, questions about cases technical procedural points; additional review and discussion of certain legal authorities; receipt, review and incorporation of rounds of City feedback; outreach to P. Drucker; filing of motion | FRCP 6(b) | Prof |
| 10/12/2022 | Mark Templeton | $ 714.00 | 0.60 | $ 428.40 | Correpondence with City re: next steps; feedbackon draft reply outline | FRCP 6(b) | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 139 of 204

EXHIBIT G

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 10/14/2022 | Mark Templeton | $ 714.00 | 1.20 | $ 856.80 | Prep for and conversation with City re: potential reply, reply outline review | FRCP 6(b) | Prof |
| 10/19/2022 | Mark Templeton | $ 714.00 | 1.30 | $ 928.20 | Further review of prevailing party citizen fee cases when a consent decree and discussion about in relation to reply | FRCP 6(b) | Prof |
| 10/20/2022 | Mark Templeton | $ 714.00 | 1.40 | $ 999.60 | Receipt and review of ND Ind case from City; further discussion re: prevailing party cases and relationship to reply | FRCP 6(b) | Prof |
| 10/21/2022 | Mark Templeton | $ 714.00 | 0.60 | $ 428.40 | Initial receipt and review of U.S. Steel response, discussions regarding | FRCP 6(b) | Prof |
| 10/23/2022 | Mark Templeton | $ 714.00 | 2.60 | $ 1,856.40 | Review and editing of initial reply draft and discussions regarding; further review of U.S. Steel response | FRCP 6(b) | Prof |
| 10/24/2022 | Mark Templeton | $ 714.00 | 1.80 | $ 1,285.20 | Review and discussion of Government response to comments; review and discussion of authorities; client emails; discussions with City re: content/status of draft reply | FRCP 6(b) | Prof |
| 10/26/2022 | Mark Templeton | $ 714.00 | 2.30 | $ 1,642.20 | Review and editing of draft reply, honing authorities | FRCP 6(b) | Prof |
| 10/27/2022 | Mark Templeton | $ 714.00 | 1.70 | $ 1,213.80 | Correspondence and discussions with City, client re: reply draft, review of implementation of significant changes | FRCP 6(b) | Prof |
| 10/28/2022 | Mark Templeton | $ 714.00 | 2.60 | $ 1,856.40 | Discussions with City, students re: additional support from orders; implementation of City's final edits; final edits, proofing, review; filing | FRCP 6(b) | Prof |
| 11/7/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Review and reply to comments about fee petition changes | Fee Petition | Prof |
| 11/10/2022 | Mark Templeton | $ 714.00 | 1.40 | $ 999.60 | Review and discussion about latest draft of fee petition | Fee Petition | Prof |
| 11/21/2022 | Mark Templeton | $ 714.00 | 1.80 | $ 1,285.20 | Formatting and summarizing hours for fee petition; review of latest revisions to fee petition and emails regarding | Fee Petition | Prof |
| 11/28/2022 | Mark Templeton | $ 714.00 | 0.40 | $ 285.60 | Email update to potential affiants | Fee Petition | Prof |
| 12/1/2022 | Mark Templeton | $ 714.00 | 0.30 | $ 214.20 | Update call with Graham | Fee Petition | Prof |
| 12/3/2022 | Mark Templeton | $ 714.00 | 0.60 | $ 428.40 | Review of Dabertin and Ferraro affidavits and correspondence regarding | Fee Petition | Prof |
| 4/7/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Receipt, review, discussion re: referral to MJ Martin | Fee Petition | Prof |
| 5/16/2023 | Mark Templeton | $ 765.00 | 0.40 | $ 306.00 | Receipt, review, discussion re: MJ Martin report and recommendation | FRCP 6(b) | Prof |
| 5/17/2023 | Mark Templeton | $ 765.00 | 0.60 | $ 459.00 | Prep for and discussion with City re: MJ Martin report and recommendation | FRCP 6(b) | Prof |
| 5/18/2023 | Mark Templeton | $ 765.00 | 1.40 | $ 1,071.00 | Review and implementation of proposed edits to draft fee memo | Fee Petition | Prof |
| 5/18/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Correspondences with client re: report and recommendation | FRCP 6(b) | Prof |
| 5/19/2023 | Mark Templeton | $ 765.00 | 0.40 | $ 306.00 | Emails with City re: drafts of fee petition, memo of support, affidavits | Fee Petition | Prof |
| 5/22/2023 | Mark Templeton | $ 765.00 | 0.30 | $ 229.50 | Review of City research on recent fee cases | Fee Petition | Prof |
| 5/24/2023 | Mark Templeton | $ 765.00 | 0.40 | $ 306.00 | Update to affiants on fee petition status | Fee Petition | Prof |
| 5/31/2023 | Mark Templeton | $ 765.00 | 0.50 | $ 382.50 | Confered with City about response brief | FRCP 6(b) | Prof |
| 6/1/2023 | Mark Templeton | $ 765.00 | 0.30 | $ 229.50 | Review of City research on CWA citizen suits | Fee Petition | Prof |
| 6/1/2023 | Mark Templeton | $ 765.00 | 0.60 | $ 459.00 | Receipt and review of US Steel objection and Client emails regarding | FRCP 6(b) | Prof |
| 6/5/2023 | Mark Templeton | $ 765.00 | 0.10 | $ 76.50 | Further client email re: US Steel objection | FRCP 6(b) | Prof |
| 6/5/2023 | Mark Templeton | $ 765.00 | 0.10 | $ 76.50 | Further client email re: US Steel objection | FRCP 6(b) | Prof |
| 6/8/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Receipt of response draft from City | FRCP 6(b) | Prof |
| 6/9/2023 | Mark Templeton | $ 765.00 | 0.30 | $ 229.50 | Skim response draft and new cases from City and correspondence regarding | FRCP 6(b) | Prof |
| 6/11/2023 | Mark Templeton | $ 765.00 | 1.20 | $ 918.00 | Review of response draft and new cases from City and correspondence regarding | FRCP 6(b) | Prof |
| 6/12/2023 | Mark Templeton | $ 765.00 | 0.60 | $ 459.00 | Correspondence regarding Surfrider feedback on draft response; review of City drafts | FRCP 6(b) | Prof |
| 7/4/2023 | Mark Templeton | $ 765.00 | 2.20 | $ 1,683.00 | Focused review of draft memo of support of fee petition | Fee Petition | Prof |
| 7/5/2023 | Mark Templeton | $ 765.00 | 0.20 | $ 153.00 | Internal emails re: next steps on memo in support of fee petition | Fee Petition | Prof |
| 7/16/2023 | Mark Templeton | $ 765.00 | 1.10 | $ 841.50 | Further review of draft memo in support of fee petition | Fee Petition | Prof |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 140 of 204

EXHIBIT G

| Date | Timekeeper | | Rate | Hours | | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2023 | Mark Templeton | $ | 765.00 | 1.40 | $ | 1,071.00 | Receipt and review of J. DeGuilo order; email draft documents to City; update affiants; confer with City re: fee petition next steps | Fee Petition | Prof |
| 8/8/2023 | Mark Templeton | $ | 765.00 | 2.10 | $ | 1,606.50 | Email exchange with Ettinger; conversation with R. Weinstock; emails with City re: draft memo ISO motion, Graham retention; confer with City re: fee petition strategy | Fee Petition | Prof |
| 8/9/2023 | Mark Templeton | $ | 765.00 | 1.10 | $ | 841.50 | Call with Ettinger re: affidavit, email with Ferraro, call with City re: status | Fee Petition | Prof |
| 8/10/2023 | Mark Templeton | $ | 765.00 | 0.20 | $ | 153.00 | Email with Ferraro | Fee Petition | Prof |
| 8/11/2023 | Mark Templeton | $ | 765.00 | 1.10 | $ | 841.50 | Call with Dabertin re: declaration; email with City re: docket materials, different rate options; providing materials to Graham | Fee Petition | Prof |
| 8/14/2023 | Mark Templeton | $ | 765.00 | 1.80 | $ | 1,377.00 | Calls with Ferraro and Weinstock re: declarations, confer with City re: declarations, rates | Fee Petition | Prof |
| 8/15/2023 | Mark Templeton | $ | 765.00 | 4.20 | $ | 3,213.00 | Update clinic time for Fitzpatrick matrix; email to and call with Ettinger; updates to "docket" folders; review research and share info. with City re: ND Ind. fee awards; further Dabertin, Graham, and Ferraro declaration updates | Fee Petition | Prof |
| 8/16/2023 | Mark Templeton | $ | 765.00 | 5.10 | $ | 3,901.50 | Call with Graham; review Ettinger CV; close review of merits time entries; cross-check detailed merits entries against summary merits entries; review and format additional student entries for fee petition; review City edits to draft affidavits; revise draft Weinstock, Templeton, Sigel declarations; review draft experience/rate matrix; review and supplement attorney educational background information | Fee Petition | Prof |
| 8/17/2023 | Mark Templeton | $ | 765.00 | 3.10 | $ | 2,371.50 | Confer with City re: time sheets, exhibits, exhibit labels, sharing documents with declarants; further formatting of summary time sheet; further updates to drafts for exhibit numbers and names, emails with materials for declarants | Fee Petition | Prof |
| 8/18/2023 | Mark Templeton | $ | 765.00 | 4.50 | $ | 3,442.50 | Confer with City re: interest; Fitzpatrick matrix research and further implementation; updating Templeton affidavit; correspondence with Dabertin; recalculating time records for Fitzpatrick 2022 and 2023 rates | Fee Petition | Prof |
| 8/19/2023 | Mark Templeton | $ | 765.00 | 2.50 | $ | 1,912.50 | Revise Templeton declaration; develop and implement system for collecting and tracking final exhibits; correspondence with City regarding time records; correspondence with Ferraro and review of Ferraro declaration revisions | Fee Petition | Prof |
| 9/27/2022 | Alex Green | $ | 207.00 | 3.00 | $ | 450.00 | FRCP 54 and 6(b) research and writing | FRCP 6(b) | Student |
| 10/1/2022 | Alex Green | $ | 207.00 | 3.00 | $ | 450.00 | FRCP 54 & 6(b) - drafting motion | FRCP 6(b) | Student |
| 10/2/2022 | Alex Green | $ | 207.00 | 2.50 | $ | 375.00 | FRCP 54 & 6(b) - drafting motion | FRCP 6(b) | Student |
| 10/4/2022 | Alex Green | $ | 207.00 | 4.00 | $ | 600.00 | FRCP 54 & 6(b) - writing/revising motion | FRCP 6(b) | Student |
| 10/5/2022 | Alex Green | $ | 207.00 | 2.50 | $ | 375.00 | FRCP 54 & 6(b) - writing/editing motion | FRCP 6(b) | Student |
| 10/6/2022 | Alex Green | $ | 207.00 | 1.00 | $ | 150.00 | FRCP 54 & 6(b) - providing comments/edits on draft motion | FRCP 6(b) | Student |
| 10/7/2022 | Alex Green | $ | 207.00 | 1.25 | $ | 187.50 | FRCP 54 & 6(b) - additional case research and comments for motion | FRCP 6(b) | Student |
| 9/30/2022 | Claire Rice | $ | 207.00 | 0.40 | $ | 60.00 | researched how the Seventh Circuit and other courts have applied varying standards in other environmental law cases | FRCP 6(b) | Student |
| 9/30/2022 | Claire Rice | $ | 207.00 | 0.30 | $ | 45.00 | researched case law for how applicable standard has been applied and how courts have distinguished between cases that are and are not assessed fees | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | 0.50 | $ | 75.00 | Pulled PDFs of cited cases from WestLaw and compiled into an email for City | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | 0.75 | $ | 112.50 | Proofed most recent version of 6(b) brief and sent email to Johnson with requested edits | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | 3.10 | $ | 465.00 | Proofread newest version of 6(b) brief | FRCP 6(b) | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 141 of 204

EXHIBIT G

| Date | Timekeeper | Rate | | Hours | Amount | | Description | Category | Role |
|---|---|---|---|---|---|---|---|---|---|
| 10/6/2022 | Claire Rice | $ | 207.00 | 1.50 | $ | 225.00 | Researched caselaw relating to potential NDIN rule | FRCP 6(b) | Student |
| 10/6/2022 | Claire Rice | $ | 207.00 | 1.40 | $ | 210.00 | Searched dockets in Bloomberg law to research motion | FRCP 6(b) | Student |
| 10/11/2022 | Claire Rice | $ | 207.00 | 1.75 | $ | 262.50 | Developed outline for U.S. Steel Response to our 6(b) motion and our corresponding arguments in reply | FRCP 6(b) | Student |
| 10/12/2022 | Claire Rice | $ | 207.00 | 0.67 | $ | 100.50 | Updated outline for 6(b) motion response/reply based on Templeton's feedback | FRCP 6(b) | Student |
| 10/18/2022 | Claire Rice | $ | 207.00 | 0.25 | $ | 37.50 | Found document for Pascoe at the City | FRCP 6(b) | Student |
| 10/18/2022 | Claire Rice | $ | 207.00 | 1.00 | $ | 150.00 | Conducted legal research on source of law for sanctions and relevant caselaw | FRCP 6(b) | Student |
| 10/18/2022 | Claire Rice | $ | 207.00 | 0.90 | $ | 135.00 | Researched case law on Rules of Professional Conduct and emailed findings to the team | FRCP 6(b) | Student |
| 10/19/2022 | Claire Rice | $ | 207.00 | 1.90 | $ | 285.00 | Researched case law on granting fees in citizen suit cases and drafted email to Templeton | FRCP 6(b) | Student |
| 10/20/2022 | Claire Rice | $ | 207.00 | 0.90 | $ | 135.00 | Drafted two emails to Templeton and team with findings of my research | FRCP 6(b) | Student |
| 10/20/2022 | Claire Rice | $ | 207.00 | 2.10 | $ | 315.00 | Created chart with case law finds for fee appeal | FRCP 6(b) | Student |
| 10/21/2022 | Claire Rice | $ | 207.00 | 1.10 | $ | 165.00 | Read U.S. Steel Response and Outlined Arguments | FRCP 6(b) | Student |
| 10/22/2022 | Claire Rice | $ | 207.00 | 1.90 | $ | 285.00 | Continued outlining arguments to US Steel response in preparation for meeting wtih team | FRCP 6(b) | Student |
| 10/22/2022 | Claire Rice | $ | 207.00 | 4.50 | $ | 675.00 | Drafted first draft of sections for 6(b) reply | FRCP 6(b) | Student |
| 10/23/2022 | Claire Rice | $ | 207.00 | 0.85 | $ | 127.50 | Reviewed teammates' drafts and Templeton's initial feedback on 6(b) reply | FRCP 6(b) | Student |
| 10/24/2022 | Claire Rice | $ | 207.00 | 2.00 | $ | 300.00 | Responded to Templeton's email with additional observations and incorporated feedback into draft | FRCP 6(b) | Student |
| 10/24/2022 | Claire Rice | $ | 207.00 | 1.50 | $ | 225.00 | Consolidated all sections, added header and signature block, and cleaned up formatting prior to sending the reply to city | FRCP 6(b) | Student |
| 10/24/2022 | Claire Rice | $ | 207.00 | 3.50 | $ | 525.00 | Cleaned up Templeton's edits to my sections of the reply, responded to feedback, and edited where necessary | FRCP 6(b) | Student |
| 10/25/2022 | Claire Rice | $ | 207.00 | 3.50 | $ | 525.00 | Made updates to draft 6(b) reply based on meetings with city and team | FRCP 6(b) | Student |
| 10/25/2022 | Claire Rice | $ | 207.00 | 2.90 | $ | 435.00 | Drafted new sections of reply brief, reorganized, and proofread. Sent updated version to Templeton and team for review | FRCP 6(b) | Student |
| 10/26/2022 | Claire Rice | $ | 207.00 | 0.40 | $ | 60.00 | Made final comments to draft 6(b) reply post-consolidation before the draft went to Templeton for edits | FRCP 6(b) | Student |
| 10/26/2022 | Claire Rice | $ | 207.00 | 4.90 | $ | 735.00 | Implemented updates to draft version of the reply based on the meeting with the City | FRCP 6(b) | Student |
| 10/27/2022 | Claire Rice | $ | 207.00 | 1.25 | $ | 187.50 | Incorporated Bader's comments to draft reply and drafted/sent email to city for feedback | FRCP 6(b) | Student |
| 10/27/2022 | Claire Rice | $ | 207.00 | 2.25 | $ | 337.50 | Proofread and cite-checked first part of reply after Sigel's changes | FRCP 6(b) | Student |
| 10/27/2022 | Claire Rice | $ | 207.00 | 0.25 | $ | 37.50 | Completed research for Sigel on citations to controlling standard | FRCP 6(b) | Student |
| 10/28/2022 | Claire Rice | $ | 207.00 | 2.50 | $ | 375.00 | Consolidated, formatted, responded to Sigel's requests, and responded to higher level comments in Sigel's updated draft of 6(b) reply, then sent to team for review | FRCP 6(b) | Student |
| 10/28/2022 | Claire Rice | $ | 207.00 | 2.50 | $ | 375.00 | Reviewed new drafts of reply throughout the day and responded to new questions based on Sigel's updates from team | FRCP 6(b) | Student |
| 11/15/2022 | Claire Rice | $ | 207.00 | 2.75 | $ | 412.50 | Deveoped separate document to correspond with brief in support and made updates to original document to reflect the new motion | Fee Petition | Student |
| 11/16/2022 | Claire Rice | $ | 207.00 | 0.20 | $ | 30.00 | Researched local rule requiring briefs in support and composed email to team on findings | Fee Petition | Student |
| 11/21/2022 | Claire Rice | $ | 207.00 | 3.00 | $ | 450.00 | Researched and drafted new paragraphs for prevailing party section and reorganized brief | Fee Petition | Student |

EXHIBIT G

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 143 of 204

EXHIBIT G

| Date | Timekeeper | Rate | Hours | Amount | Description | | |
|---|---|---|---|---|---|---|---|
| 11/21/2022 | Claire Rice | $ 207.00 | 1.90 | $ 285.00 | Completed other miscellaneous tasks on the fee petition discussed during our last meeitng | Fee Petition | Student |
| 11/23/2022 | Claire Rice | $ 207.00 | 1.50 | $ 225.00 | Responded to relevant comments and resolved old commnets in the fee petition | Fee Petition | Student |
| 11/23/2022 | Claire Rice | $ 207.00 | 0.50 | $ 75.00 | Reformulated policy paragraph in the fee petition | Fee Petition | Student |
| 11/23/2022 | Claire Rice | $ 207.00 | 0.50 | $ 75.00 | Added built out standard section with new precedent | Fee Petition | Student |
| 11/29/2022 | Claire Rice | $ 207.00 | 1.90 | $ 285.00 | Revised structure of fee petition | Fee Petition | Student |
| 12/8/2022 | Claire Rice | $ 207.00 | 1.20 | $ 180.00 | Made updates to fee petition as discussed in our team meeting | Fee Petition | Student |
| 12/8/2022 | Claire Rice | $ 207.00 | 0.30 | $ 45.00 | Added missing citations to fee petition | Fee Petition | Student |
| 6/22/2023 | Devon Holthaus | $ 220.00 | 3.00 | $ 660.00 | Reviewed draft of the Surfrider memorandum in support; researched the docket for more context on the case, and commented on the strenght of arguments and potential edits to be made. | Fee Petition | Student |
| 6/26/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Made text edits to the introduction/background sections of the memorandum in support; researched the docket for more context on the case. | Fee Petition | Student |
| 6/27/2023 | Devon Holthaus | $ 220.00 | 1.50 | $ 330.00 | Made text edits to the legal standards section of the memorandum in support. | Fee Petition | Student |
| 6/28/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Made text edits to the argument section on prevailing party status; researched the docket for context. | Fee Petition | Student |
| 6/29/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Made text edits to the argument section on entitlement to fees; researched the docket for context. | Fee Petition | Student |
| 6/30/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Made text edits to the entitlement to fees section; reviewed draft and put in final text edits. | Fee Petition | Student |
| 7/5/2023 | Devon Holthaus | $ 220.00 | 0.50 | $ 110.00 | Reviewed Templeton's comments on text edits to the draft. | Fee Petition | Student |
| 7/5/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Began researching major case law | Fee Petition | Student |
| 7/7/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Researched and synthesized case law on prevailing party status. | Fee Petition | Student |
| 7/10/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Notes on the docket; complaints and complaints-in-intervention, responses to complaints. | Fee Petition | Student |
| 7/11/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Researched and synthesized case law on prevailing party status and entitlement to fees. | Fee Petition | Student |
| 7/11/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Revised draft of memorandum in support using case law research and comments from Templeton. | Fee Petition | Student |
| 7/12/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Revised draft of memorandum in support using case law research and comments from Templetpn. | Fee Petition | Student |
| 7/17/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Reviewed Templeton's comments on second draft. | Fee Petition | Student |
| 7/17/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Call with Templeton to review second draft comments. | Fee Petition | Student |
| 7/18/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Revised draft of memorandum in support. | Fee Petition | Student |
| 7/19/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Revised draft of memorandum in support. | Fee Petition | Student |
| 7/20/2023 | Devon Holthaus | $ 220.00 | 0.50 | $ 110.00 | Call with Templeton to update about draft and ask questions. | Fee Petition | Student |
| 7/20/2023 | Devon Holthaus | $ 220.00 | 2.00 | $ 440.00 | Revised draft of memorandum in support; intro/background section. | Fee Petition | Student |
| 7/21/2023 | Devon Holthaus | $ 220.00 | 2.50 | $ 550.00 | Revised draft of memorandum in support; legal standards section. | Fee Petition | Student |
| 7/24/2023 | Devon Holthaus | $ 220.00 | 2.50 | $ 550.00 | Revised draft of memorandum in support; prevailing party status section. | Fee Petition | Student |
| 7/25/2023 | Devon Holthaus | $ 220.00 | 2.50 | $ 550.00 | Revised draft of memorandum in support; entitlement to fees section. Reviewed affidavits. | Fee Petition | Student |
| 7/26/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Finalized third draft of memorandum in support. | Fee Petition | Student |
| 8/8/2023 | Devon Holthaus | $ 220.00 | 1.00 | $ 220.00 | Reviewed Surfrider case and plan of action for finalizing the memorandum in support. | Fee Petition | Student |
| 8/10/2023 | Ellie Maltby | $ 220.00 | 2.73 | $ 600.42 | Compiling spreadsheets of student hours working on the 6(b) motion and fee petition | Fee Petition | Student |

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Level |
|---|---|---|---|---|---|---|---|
| 8/10/2023 | Ellie Maltby | $ 220.00 | 0.50 | $ 110.00 | Meeting w/ Templeton to discuss student time sheets | Fee Petition | Student |
| 8/10/2023 | Ellie Maltby | $ 220.00 | 1.51 | $ 333.18 | Editing student hour spreadsheets based on meeting with Templeton | Fee Petition | Student |
| 8/10/2023 | Ellie Maltby | $ 220.00 | 0.95 | $ 209.18 | Finished edits on master spreadsheet with student hours | Fee Petition | Student |
| 8/11/2023 | Ellie Maltby | $ 220.00 | 1.18 | $ 258.81 | Editing Weinstock's affidavit for the fee petition | Fee Petition | Student |
| 8/14/2023 | Ellie Maltby | $ 220.00 | 1.64 | $ 361.35 | Research filing requirements for affidavits in the Northern District of Indiana, and looked into recent cases addressing petitions for attorneys' fees. | Fee Petition | Student |
| 8/14/2023 | Ellie Maltby | $ 220.00 | 0.84 | $ 184.31 | Compiled case list for Templeton on fee petitions cases in N.D. Indiana | Fee Petition | Student |
| 8/15/2023 | Ellie Maltby | $ 220.00 | 0.20 | $ 44.37 | Pulled fee petition cases for Templeton | Fee Petition | Student |
| 8/19/2023 | Ellie Maltby | $ 220.00 | 2.50 | $ 550.00 | Researched USAO fee matrix case law | Fee Petition | Student |
| 8/19/2023 | Ellie Maltby | $ 220.00 | 2.00 | $ 440.00 | Researched prejudgment interest questions | Fee Petition | Student |
| 5/2/2022 | Leigh Johnson | $ 207.00 | 0.50 | $ 75.00 | Outlined a potential fee petition memo | Fee Petition | Student |
| 5/9/2022 | Leigh Johnson | $ 207.00 | 1.50 | $ 225.00 | Edited and expanded outline for fee petition memo | Fee Petition | Student |
| 6/3/2022 | Leigh Johnson | $ 207.00 | 2.00 | $ 300.00 | Updated fee petition outline and memo | Fee Petition | Student |
| 9/30/2022 | Leigh Johnson | $ 207.00 | 3.00 | $ 450.00 | Researched Rule 6(b) case law for motion | FRCP 6(b) | Student |
| 10/1/2022 | Leigh Johnson | $ 207.00 | 2.50 | $ 375.00 | Drafted intro, background, and summary of argument for the Rule 6(b) motion | FRCP 6(b) | Student |
| 10/2/2022 | Leigh Johnson | $ 207.00 | 2.00 | $ 300.00 | Edited and consolidated my work with Green's work on the Rule 6(b) motion, then sent the document to Templeton and Weinstock | FRCP 6(b) | Student |
| 10/3/2022 | Leigh Johnson | $ 207.00 | 1.00 | $ 150.00 | Edited draft of Rule 6(b) motion | FRCP 6(b) | Student |
| 10/5/2022 | Leigh Johnson | $ 207.00 | 2.17 | $ 325.00 | Completed editing pass-through of Rule 6(b) motion | FRCP 6(b) | Student |
| 10/5/2022 | Leigh Johnson | $ 207.00 | 2.00 | $ 300.00 | Conducted targeted research as Templeton edited Rule 6(b) motion | FRCP 6(b) | Student |
| 10/6/2022 | Leigh Johnson | $ 207.00 | 2.00 | $ 300.00 | Edited Rule 6(b) motion draft and incorporated edits from other team members | FRCP 6(b) | Student |
| 10/6/2022 | Leigh Johnson | $ 207.00 | 1.00 | $ 150.00 | Looked through previous filings to identify prior occasions in which Surfrider and the City had indicated an intention to seek fees in the enforcement case | FRCP 6(b) | Student |
| 10/7/2022 | Leigh Johnson | $ 207.00 | 0.83 | $ 125.00 | Proofread Rule 6(b) Motion | FRCP 6(b) | Student |
| 10/7/2022 | Leigh Johnson | $ 207.00 | 1.50 | $ 225.00 | Researched case law for 6(b) Motion in response to City's comments and collaborated with teammates on strategy | FRCP 6(b) | Student |
| 10/11/2022 | Leigh Johnson | $ 207.00 | 0.25 | $ 37.50 | Drafted email to Sahu with updates on the case | FRCP 6(b) | Student |
| 10/18/2022 | Leigh Johnson | $ 207.00 | 0.33 | $ 50.00 | Reviewed fee petition draft | Fee Petition | Student |
| 10/20/2022 | Leigh Johnson | $ 207.00 | 0.92 | $ 137.50 | Drafted sections of reply brief | FRCP 6(b) | Student |
| 10/21/2022 | Leigh Johnson | $ 207.00 | 1.75 | $ 262.50 | Drafted sections of reply brief | FRCP 6(b) | Student |
| 10/21/2022 | Leigh Johnson | $ 207.00 | 0.25 | $ 37.50 | Reviewed USX response brief | FRCP 6(b) | Student |
| 10/22/2022 | Leigh Johnson | $ 207.00 | 2.75 | $ 412.50 | Drafted sections of reply brief | FRCP 6(b) | Student |
| 10/24/2022 | Leigh Johnson | $ 207.00 | 2.33 | $ 350.00 | Edited draft of reply brief | FRCP 6(b) | Student |
| 10/24/2022 | Leigh Johnson | $ 207.00 | 0.67 | $ 100.00 | Conducted additional research for reply brief | FRCP 6(b) | Student |
| 10/26/2022 | Leigh Johnson | $ 207.00 | 1.58 | $ 237.50 | Edited reply brief sections | FRCP 6(b) | Student |
| 10/26/2022 | Leigh Johnson | $ 207.00 | 2.00 | $ 300.00 | Edited reply brief sections | FRCP 6(b) | Student |
| 10/27/2022 | Leigh Johnson | $ 207.00 | 0.83 | $ 125.00 | Edited reply brief sections | FRCP 6(b) | Student |
| 10/28/2022 | Leigh Johnson | $ 207.00 | 6.00 | $ 900.00 | Proofread and cite-checked reply brief | FRCP 6(b) | Student |
| 10/28/2022 | Leigh Johnson | $ 207.00 | 1.75 | $ 262.50 | Final proofread of reply brief | FRCP 6(b) | Student |
| 11/2/2022 | Leigh Johnson | $ 207.00 | 0.75 | $ 112.50 | Edited fee petition draft | Fee Petition | Student |
| 11/2/2022 | Leigh Johnson | $ 207.00 | 3.75 | $ 562.50 | Edited fee petition draft | Fee Petition | Student |
| 11/10/2022 | Leigh Johnson | $ 207.00 | 1.00 | $ 150.00 | Edited fee petition | Fee Petition | Student |
| 11/16/2022 | Leigh Johnson | $ 207.00 | 1.08 | $ 162.50 | Edited fee petition | Fee Petition | Student |
| 11/27/2022 | Leigh Johnson | $ 207.00 | 2.25 | $ 337.50 | Edited fee petition draft | Fee Petition | Student |
| 11/29/2022 | Leigh Johnson | $ 207.00 | 0.25 | $ 37.50 | Searched DOJ and USX filings for quotes | Fee Petition | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 144 of 204

EXHIBIT G

| Date | Timekeeper | Rate | Hours | Amount | Description | Category | Role |
|---|---|---|---|---|---|---|---|
| 12/17/2022 | Leigh Johnson | $ 207.00 | 0.50 | $ 75.00 | Edited fee petition draft | Fee Petition | Student |
| 10/7/2022 | Lina Bader | $ 207.00 | 1.17 | $ 175.00 | Fixed short cites in 6(b) motion; provided final proofing on 6(b) motion; sent edits to team for final review | FRCP 6(b) | Student |
| 10/7/2022 | Lina Bader | $ 207.00 | 1.70 | $ 255.00 | corresponded with team regarding strength and weaknesses of case law and researched alternative case law to use in motion; met with City of Chicago lawyers to discuss concerns | FRCP 6(b) | Student |
| 10/11/2022 | Lina Bader | $ 207.00 | 1.02 | $ 152.50 | Reviewed Draft Petition for Fees and conducted preliminary case law research in preparation for drafting section on recovery of expert costs/fees | FRCP 6(b) | Student |
| 10/12/2022 | Lina Bader | $ 207.00 | 2.18 | $ 327.50 | Conducted case law research, reviewed Draft Petition for Fees, reviewed records in preparation for writing section on expert costs; wrote initial draft about expert costs; sent initial draft to Templeton, Johnson and Rice | FRCP 6(b) | Student |
| 10/19/2022 | Lina Bader | $ 207.00 | 3.25 | $ 487.50 | Researched case law with similar procedural history as ours where courts held citizen plaintiffs were prevailing parties | FRCP 6(b) | Student |
| 10/20/2022 | Lina Bader | $ 207.00 | 1.08 | $ 162.50 | Started initial draft of Reply to USX in Enforcement Case | FRCP 6(b) | Student |
| 10/21/2022 | Lina Bader | $ 207.00 | 3.50 | $ 525.00 | Researched and wrote sections of Reply to USX in Enforcement Case | FRCP 6(b) | Student |
| 10/22/2022 | Lina Bader | $ 207.00 | 3.35 | $ 502.50 | Re-read cases cited in USX 6(b) reply; Drafted sections in Surfrider's 6(b) reply | FRCP 6(b) | Student |
| 10/23/2022 | Lina Bader | $ 207.00 | 3.58 | $ 537.50 | Reviewed comments and feedback; incorporated feedback into new drafted sections of reply; reviewed correspondence from Templeton regarding additional aspects of USX filing we need to respond to in our reply | FRCP 6(b) | Student |
| 10/23/2022 | Lina Bader | $ 207.00 | 0.37 | $ 55.00 | Responded to additional issues Templeton raised re: 6(b) Reply to USX | FRCP 6(b) | Student |
| 10/25/2022 | Lina Bader | $ 207.00 | 1.10 | $ 165.00 | Completed copy, substantive edits on portions of 6(b) reply; reviewed correspondence from team regarding 6(b) reply | FRCP 6(b) | Student |
| 10/27/2022 | Lina Bader | $ 207.00 | 2.50 | $ 375.00 | Cite-checked and proofread 6(b) Reply; sent copy to Claire for further edits | FRCP 6(b) | Student |
| 10/28/2022 | Lina Bader | $ 207.00 | 4.58 | $ 687.50 | Cite-checked and proofread 6(b) Reply; sent copy to Johnson for further edits | FRCP 6(b) | Student |
| 11/17/2022 | Lina Bader | $ 207.00 | 1.70 | $ 255.00 | Reviewed meeting notes from 11/16 and comments from Rice and Johnson; initial implementation of some feedback on fee petition draft | Fee Petition | Student |
| 11/21/2022 | Lina Bader | $ 207.00 | 0.62 | $ 92.50 | Final run through of fee petition; sent copy of pared down version to Templeton, Johnson, and Rice for further review | Fee Petition | Student |
| 12/6/2022 | Lina Bader | $ 207.00 | 1.37 | $ 205.00 | Reviewed meeting notes regarding fee petition edits; started review of Johnson and Rice's internal document comments and making revisions based on those comments | Fee Petition | Student |
| 12/7/2022 | Lina Bader | $ 207.00 | 1.25 | $ 187.50 | Researched case law regarding lodestar method | Fee Petition | Student |
| 12/9/2022 | Lina Bader | $ 207.00 | 0.50 | $ 75.00 | Reviewed correspondence and edits from Rice regarding memo in support of fee petition | Fee Petition | Student |
| 12/16/2022 | Lina Bader | $ 207.00 | 0.75 | $ 112.50 | Made edits to fee petition; correspondence with Templeton, Johnson, Rice | Fee Petition | Student |
| 4/7/2023 | Lina Bader | $ 220.00 | 0.27 | $ 40.00 | Reviewed email from Templeton re: docket update; drafted email to Prom & received supervisor approval to send; schedule sent email for 04/08 | Fee Petition | Student |
| 6/16/2022 | Rachel Schwartz | $ 207.00 | 1.80 | $ 270.00 | Researched caselaw on attorney's fees for out-of-town and out-of-state counsel. | Fee Petition | Student |
| 6/17/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Reviewed caselaw on prevailing party status | Fee Petition | Student |
| 6/17/2022 | Rachel Schwartz | $ 207.00 | 1.00 | $ 150.00 | Researched caselaw on fee petitions following Consent Decrees | Fee Petition | Student |
| 6/17/2022 | Rachel Schwartz | $ 207.00 | 1.60 | $ 240.00 | Researched caselaw on awards of attorney's fees to public interest orgs. and law school clinics | Fee Petition | Student |

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-2 filed 08/21/23 page 145 of 204

EXHIBIT G

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 146 of 204   EXHIBIT G

| Date | Timekeeper | | Rate | Hours | | Amount | Description | | |
|------|-----------|---|------|-------|---|--------|-------------|---|---|
| 6/17/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Researched statutes, regulations, and federal rules of evidence regarding attorney's fees in CWA cases. | Fee Petition | Student |
| 6/27/2022 | Rachel Schwartz | $ | 207.00 | 1.60 | $ | 240.00 | Researched caselaw on fees for parallel advocacy efforts in other forums /cases | Fee Petition | Student |
| 6/27/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Researched caselaw on fees for intervenors in government suits | Fee Petition | Student |
| 6/28/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Researched caselaw on award of fees based on catalyst theory | Fee Petition | Student |
| 6/28/2022 | Rachel Schwartz | $ | 207.00 | 2.50 | $ | 375.00 | Researched caselaw on catalyst theory/Buchanan line of cases | Fee Petition | Student |
| 6/29/2022 | Rachel Schwartz | $ | 207.00 | 2.17 | $ | 325.00 | Fee Petition - Drafted argument section WRT entitlement to fees. | Fee Petition | Student |
| 6/29/2022 | Rachel Schwartz | $ | 207.00 | 1.33 | $ | 200.00 | Researched caselaw on fee awards following consent decrees | Fee Petition | Student |
| 6/30/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Located and read fee petitions from comparable cases. | Fee Petition | Student |
| 7/1/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - Drafted argument section on entitlement to fees. | Fee Petition | Student |
| 7/1/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Worked on questions for affiants re attorney's fees & read through frmr student research | Fee Petition | Student |
| 7/11/2022 | Rachel Schwartz | $ | 207.00 | 1.20 | $ | 180.00 | Fee petition - drafting list of questions for experts | Fee Petition | Student |
| 7/12/2022 | Rachel Schwartz | $ | 207.00 | 0.24 | $ | 36.00 | Drafting follow-up correspondence w/ affiant | Fee Petition | Student |
| 7/14/2022 | Rachel Schwartz | $ | 207.00 | 0.40 | $ | 60.00 | Writing up notes from meeting w/ Dabertin | Fee Petition | Student |
| 7/15/2022 | Rachel Schwartz | $ | 207.00 | 2.75 | $ | 412.50 | Fee petition - drafting entitlement to fees despite unsuccessful claims/strategies | Fee Petition | Student |
| 7/15/2022 | Rachel Schwartz | $ | 207.00 | 1.75 | $ | 262.50 | Fee petition - drafting Dabertin affidavit | Fee Petition | Student |
| 7/17/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - drafting Dabertin affidavit | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Working on affidavits | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ | 207.00 | 1.25 | $ | 187.50 | Fee petition - outlining section on reasonableness of fees | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ | 207.00 | 0.25 | $ | 37.50 | Researching affiant bio | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - researching legislative history of CWA (statutory purpose) | Fee Petition | Student |
| 7/18/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - Researching fee awards for student clinics in environmental litigation | Fee Petition | Student |
| 7/19/2022 | Rachel Schwartz | $ | 207.00 | 1.83 | $ | 275.00 | Fee petition - Drafting Ferraro affidavit (intro and attorney and student hours sections) | Fee Petition | Student |
| 7/19/2022 | Rachel Schwartz | $ | 207.00 | 0.20 | $ | 30.00 | Fee petition - correspondence w/ Ferraro | Fee Petition | Student |
| 7/19/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - downloading and tabulating student hours from Clio | Fee Petition | Student |
| 7/20/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - Drafting Ferraro affidavit (expert's hours section) | Fee Petition | Student |
| 7/20/2022 | Rachel Schwartz | $ | 207.00 | 0.67 | $ | 100.00 | Fee petition - Tabulating student hours (mainly from 2017) | Fee Petition | Student |
| 7/20/2022 | Rachel Schwartz | $ | 207.00 | 1.25 | $ | 187.50 | Fee petition - Tabulating student hours (mainly from 2018) | Fee Petition | Student |
| 7/20/2022 | Rachel Schwartz | $ | 207.00 | 1.25 | $ | 187.50 | Fee petition - Tabulating hours for student CK | Fee Petition | Student |
| 7/22/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - Drafting Dabertin affidavit (addressing Weinstock's edits) | Fee Petition | Student |
| 7/22/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - Editing affidavits | Fee Petition | Student |
| 7/22/2022 | Rachel Schwartz | $ | 207.00 | 3.00 | $ | 450.00 | Fee petition - categorizing student hours | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - finalizing affidavit drafts and emailing to Templeton and Weinstock for review | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ | 207.00 | 0.25 | $ | 37.50 | Fee petition - obtaining dockets for citizen and gov't cases to provide to affiants | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - identifying and sorting through key documents from citizen case to provide to experts | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - identifying key docs from government case and admin processes to provide to affiants | Fee Petition | Student |
| 7/25/2022 | Rachel Schwartz | $ | 207.00 | 0.50 | $ | 75.00 | Fee petition - finalizing folder of key docs, making folder sharable, sending to Templeton and Weinstock | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ | 207.00 | 0.80 | $ | 120.00 | Fee petition - drafting intro to background/procedural history | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ | 207.00 | 0.25 | $ | 37.50 | Fee petition - drafting background/procedural history section (Phase I) | Fee Petition | Student |

| Date | Timekeeper | | Rate | Hours | | Amount | Description | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - drafting background/procedural history (Phase II), incl. review of CD Comments | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - drafting background/procedural history section (Phase II) | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - revising background/procedural history section | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - conducting research for background/procedural history, incl. review of Agreed Order and Order Entering CD | Fee Petition | Student |
| 7/26/2022 | Rachel Schwartz | $ | 207.00 | 0.50 | $ | 75.00 | Fee petition - tabulating and categorizing student hours | Fee Petition | Student |
| 7/27/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - editing and revising background/procedural history section | Fee Petition | Student |
| 7/27/2022 | Rachel Schwartz | $ | 207.00 | 0.17 | $ | 25.00 | Fee petition - merging drafts and formatting | Fee Petition | Student |
| 7/27/2022 | Rachel Schwartz | $ | 207.00 | 0.83 | $ | 125.00 | Fee petition - drafting legal standard intro | Fee Petition | Student |
| 7/28/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - researching CWA legislative history | Fee Petition | Student |
| 7/29/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - drafting reasonable rates section | Fee Petition | Student |
| 7/29/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - drafting argument section | Fee Petition | Student |
| 7/29/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - drafting reasonable hours section | Fee Petition | Student |
| 7/29/2022 | Rachel Schwartz | $ | 207.00 | 2.50 | $ | 375.00 | Fee petition - drafting treatment of adjustments to Lodestar figure | Fee Petition | Student |
| 8/1/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - categorizing student hours | Fee Petition | Student |
| 8/2/2022 | Rachel Schwartz | $ | 207.00 | 1.80 | $ | 270.00 | Fee petition - identifying internal meetings for exclusion from student hours | Fee Petition | Student |
| 8/3/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - editing student time entries for concision and consistency (2017-2018) | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - editing student time entries for concision and consistency (2018-2019) | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - Editing student time entries for concision and consistency (2020-2021) | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ | 207.00 | 2.67 | $ | 400.00 | Fee petition - editing student time entries for concision and consistency (2021-2022) | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - cleaning up Excel doc of student entries | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - sorting time entries by proceeding | Fee Petition | Student |
| 8/4/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - creating pivot tables, excluding hours as needed, transmitting to Weinstock w/ additional questions | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - drafting Ettinger affidavit | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - revising Ettinger affidavit | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ | 207.00 | 0.50 | $ | 75.00 | Fee petition - drafting Graham affidavit (bio section) | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - Drafting Graham affidavit (opinion section) | Fee Petition | Student |
| 8/5/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - tabulating/categorizing student hours | Fee Petition | Student |
| 8/8/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - tabulating student hours | Fee Petition | Student |
| 8/8/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - editing student hours for consistency and concision | Fee Petition | Student |
| 8/8/2022 | Rachel Schwartz | $ | 207.00 | 1.40 | $ | 210.00 | Fee petition - reviewing outstanding time entries | Fee Petition | Student |
| 8/8/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - identifying internal meetings for exclusion from student hours | Fee Petition | Student |
| 8/9/2022 | Rachel Schwartz | $ | 207.00 | 0.70 | $ | 105.00 | Fee petition - drafting brief | Fee Petition | Student |
| 8/9/2022 | Rachel Schwartz | $ | 207.00 | 1.25 | $ | 187.50 | Fee petition - identifying additional time for exclusion from student hours | Fee Petition | Student |
| 8/10/2022 | Rachel Schwartz | $ | 207.00 | 1.40 | $ | 210.00 | Fee petition - drafting Surfrider counsel affidavit (intro section) | Fee Petition | Student |
| 8/10/2022 | Rachel Schwartz | $ | 207.00 | 1.60 | $ | 240.00 | Fee petition - drafting Surfrider counsel affidavit (hours section) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ | 207.00 | 1.50 | $ | 225.00 | Fee petition - drafting Surfrider counsel affidavit (hours and substantial success sections) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ | 207.00 | 0.75 | $ | 112.50 | Fee petition - drafting Surfrider counsel affidavit (description of phases of litigation) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ | 207.00 | 0.25 | $ | 37.50 | Fee petition - formatting Surfrider counsel affidavit | Fee Petition | Student |

| Date | Timekeeper | | Rate | Time | | Amount | Description | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2022 | Rachel Schwartz | $ | 207.00 | 0.83 | $ | 125.00 | Fee petition - editing/proofreading Surfrider counsel affidavit | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ | 207.00 | 0.50 | $ | 75.00 | Fee petition - drafting Surfrider counsel affidavit (expert witness section) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ | 207.00 | 0.25 | $ | 37.50 | Fee petition - drafting Surfider counsel affidavit (index of exhibits) | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - research on potential methods of calculating Lodestar | Fee Petition | Student |
| 8/11/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - sorting student entries into phases of litigation | Fee Petition | Student |
| 8/15/2022 | Rachel Schwartz | $ | 207.00 | 1.00 | $ | 150.00 | Fee petition - revising reasonable hours section (exclusions, billing judgment) | Fee Petition | Student |
| 8/15/2022 | Rachel Schwartz | $ | 207.00 | 0.80 | $ | 120.00 | Fee petition - revising prevailing party section | Fee Petition | Student |
| 8/15/2022 | Rachel Schwartz | $ | 207.00 | 2.00 | $ | 300.00 | Fee petition - researching and drafting section on inclusion of NOI and fee petition hours | Fee Petition | Student |
| 8/15/2022 | Rachel Schwartz | $ | 207.00 | 1.20 | $ | 180.00 | Fee petition - reviewing caselaw on fee awards to citizen plaintiffs following CDs | Fee Petition | Student |
| 8/16/2022 | Rachel Schwartz | $ | 207.00 | 0.70 | $ | 105.00 | Fee petition - preparing Weinstock's time entries, sending to Templeton for his additions | Fee Petition | Student |
| **Total** | | | | **430.35** | **$** | **119,885.21** | | | |
| **Total** | | **Professor** | | **88.30** | **$** | **65,004.60** | | | |
| | | **Student** | | **342.05** | **$** | **54,880.61** | | | |
| | | **Prof and Student** | | **430.35** | **$** | **119,885.21** | | | |

| Row Labels | Sum of Time | | Sum of TimexRate | |
|---|---|---|---|---|
| Alex Green | 17.25 | $ | 2,587.50 | Student |
| Claire Rice | 66.97 | $ | 10,045.50 | Student |
| Devon Holthaus | 37.00 | $ | 8,140.00 | Student |
| Ellie Maltby | 14.05 | $ | 3,091.61 | Student |
| Leigh Johnson | 53.00 | $ | 7,950.00 | Student |
| Lina Bader | 35.83 | $ | 5,375.00 | Student |
| Mark Templeton | 88.30 | $ | 65,004.60 | Prof |
| Rachel Schwartz | 117.94 | $ | 17,691.00 | Student |
| **Grand Total** | **430.35** | **$** | **119,885.21** | |

| Row Labels | Sum of Time | | Sum of TimexRate |
|---|---|---|---|
| **2022** | **340.63** | **$** | **79,237.60** |
| **2023** | **89.72** | **$** | **40,647.61** |
| **Grand Total** | **430.35** | **$** | **119,885.21** |

EXHIBIT G

**EXHIBIT H**

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA | ) ) ) | |
| Plaintiffs, | ) ) ) | |
| THE SURFRIDER FOUNDATION, and THE CITY OF CHICAGO | ) ) ) | Civil Action No. 2:18-cv-00127 |
| Plaintiffs-Intervenors, | ) ) ) | |
| v. | ) ) | |
| UNITED STATES STEEL CORPORATION, | ) ) ) ) | |
| Defendant. | ) ) | |

**AFFIDAVIT OF ALBERT F. ETTINGER IN SUPPORT OF
THE APPLICATION FOR ATTORNEYS' FEES AND COSTS
BY THE SURFRIDER FOUNDATION AND THE CITY OF CHICAGO**

I, Albert F. Ettinger, declare as follows:

1.      I submit this declaration in support of the fee application of Plaintiffs-Intervenors the Surfrider Foundation ("Surfrider") and the City of Chicago ("City").

2.      I am a member in good standing of the Bar of the State of Illinois and have more than forty years of litigation experience. My CV is attached as Exhibit H.1.

3.      I have been a solo practitioner specializing in environmental law since 2010. Prior to entering solo practice, I worked as the Senior Staff Attorney at the Chicago-based Environmental Law & Policy Center from 1997 until 2010, and before that as a partner at Freeman, Freeman & Salzman P.C.

**EXHIBIT H**

4.       I have extensive experience handling environmental matters, and since 1997, I have focused particularly on protecting water quality and implementing the federal Clean Water Act and state laws protecting water quality. I have represented environmental organizations in Illinois and across the country on matters requiring advocacy in federal and state courts and other regulatory fora. This work has included citizen suits alleging National Pollutant Discharge Elimination System ("NPDES") permit violations and other violations of the Clean Water Act. I have represented clients in litigation involving large corporations as well as the U.S. Environmental Protection Agency and other governmental entities.

5.       I have been asked to give an opinion as to the reasonableness of the number of hours for which it requests attorney fees and its request for expert witness costs. I base the following statements on:

   a.   on my personal knowledge and experience;

   b.   the relevant dockets—*The Surfrider Foundation v. United States Steel Corporation*, 2:18-cv-00020; *City of Chicago v. United States Steel Corporation*, 2:18-cv-00033, and *United States of America, et al. v. United States Steel Corporation*, 2:18-cv-00127— and the significant court filings prepared by Surfrider and the City in those cases and the significant court orders in those proceedings;

   c.   the Clean Water Act Notices of Intent to Sue prepared by Surfrider and the City, see *Surfrider Foundation v. United States Steel Corporation*, 2:18-cv-00020, Dkt. 1-1, *City of Chicago v. United States Steel Corporation*, 2:18-cv-00033, Dkt. 1-1;

   d.   summaries and detailed accounts of the time spent by Surfrider and the City attorneys, student law clerks, and experts on each significant aspect of the

**EXHIBIT H**

litigation, including the merits briefings and their fee petitions (including their motion for leave to file a fee petition which itself raised complex and precedential issues):

    i.   Ex. C, Summary of Surfrider Time (by Filing or Activity),

    ii.   Ex. D, Surfrider Time – Merits Briefings (in Chronological Order),

    iii.   Ex. E, Surfrider Time – Merits Briefings (by Timekeeper),

    iv.   Ex. F, Surfrider Time – Fee Petition (in Chronological Order),

    v.   Ex. G, Surfrider Time – Fee Petition (by Timekeeper),

    vi.   Ex. N, Surfrider Expert Fees, Itemized and Sorted Chronologically

    vii.   Ex. O, CV of Surfrider's Expert Ranajit Sahu

    viii.   Ex. T, Summary of City Time (by Filing or Activity),

    ix.   Ex. U, City Time – Merits Briefings (in Chronological Order),

    x.   Ex. V, City Time – Merits Briefings (by Timekeeper),

    xi.   Ex. W, City Time – Fee Petition (in Chronological Order), and

    xii.   Ex. X, City Time – Fee Petition (by Timekeeper);

    xiii.   Ex. Y, City Expert Fees, Itemized in Chronological Order, and

    xiv.   Ex. AA, CVs of City of Chicago's Expert CDM Smith.

6.    I have been informed that Surfrider's total request reflects a more than 600 hour reduction in student law clerks' time, which Surfrider made to avoid requesting fees for any hours that may have been duplicative, educational, or peripheral to litigation. I understand that Surfrider also excluded most of the time their attorneys and student law clerks spent in internal meetings, onboarding new law students, internal coordinating correspondence, and ancillary activities such as media outreach, community education, and stakeholder engagement.

**EXHIBIT H**

7.      I have been informed in addition that the City generally has not included a request for fees for more than three attorneys participating in meetings or calls, nor did the City request fees for attorneys who spent less than ten hours on the litigation.

8.      Based on my review of the materials described above, I conclude that this case was factually and technically complex. The number of violations alleged, the volume and technicality of relevant documentation, and the technical complexity of both the regulations and industrial wastewater systems at issue would require a considerable outlay of time.

9.      I am also aware that these cases presented procedural challenges, e.g., that representation of the Surfrider's and the City's legal interests occurred in various proceedings; that it was necessary for each citizen-plaintiff's counsel to confer with the other citizen-plaintiff's counsel; that Surfrider and the City faced a formidable opponent in U. S. Steel; and that Surfrider and the City also had to study and take into account the positions of the United States and the State of Indiana.

10.     Given the technical challenges presented by Clean Water Act litigation against an industrial facility like U. S. Steel, the strong opposition put forward by U. S. Steel, the number of parties involved, the procedural complexities that arose in the litigation, the complex and unprecedented nature of the motion to seek leave to file the fee petition (recognized by the court), Surfrider's and the City's requested hours appear to me to be entirely appropriate. They fall well within the range of what I would expect in a case of comparable magnitude and complexity. This includes the hours logged by the student law clerks, which do not strike me as out of step with the time needed for such a matter and which seem reasonable given the reductions that Surfrider has already made to that time. The hours expended also appear to me to be consistent with the quality of work that Surfrider's and the City's counsel produced.

EXHIBIT H

11.    I have been informed that Surfrider requests $24,180 in costs for its expert, Dr. Sahu, or 131.5 hours, billed at rates between $180 and $225 per hour. I have no doubt that this litigation required the involvement of a technical expert; only industry-specific knowledge could provide context for the violations that occurred and elucidate the steps that would be necessary to prevent further incidents. It is evident from my review of Surfrider's comments on the proposed Consent Decree and Brief in Opposition to the Revised Consent Decree that Dr. Sahu's contributions were indispensable to the representation of Surfrider's interests. The time he expended in the course of litigation appears to me to have been reasonable, given the complexity of the matter. In my opinion, his rate is typical of an expert with his specialization and experience.

12.    I have been informed that the City requests $64,302.50 in costs for CDM Smith's work, or 259.2 hours of work billed and paid for by the City at rates between $110 and $400 per hour. It is my opinion that CDM Smith's expertise in the Clean Water Act, NPDES permitting, and industrial plants aligned with the demands of the litigation and that its contributions were necessary to the effective litigation of this case. Furthermore, the hours CDM Smith expended were necessary for a case of this complexity and duration. It is therefore my opinion that the City's request for an award of the above costs for CDM Smith's work is appropriate and reasonable.

[SIGNATURE ON NEXT PAGE]

**EXHIBIT H**

I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated: August <u>21st</u>, 2023

Respectfully submitted,

By: _____

Albert F. Ettinger
7100 N Greenview Ave
Chicago, Illinois 60626
(773) 818-4825
Ettinger.Albert@gmail.com



**EXHIBIT H.1**

**Albert Ettinger**
**7100 N. Greenview**
**Chicago, Illinois 60626**

773 818 4825
Ettinger.Albert@gmail.com

Albert Ettinger is currently in solo practice. From 1997 until 2010, he held the position of Senior Staff Attorney at the Environmental Law & Policy Center of the Midwest.

Mr. Ettinger's work since 1997 has focused on protecting water quality and implementation of the Clean Water Act. In doing this, Mr. Ettinger represented numerous environmental organizations in legal and regulatory matters, including the Sierra Club, Prairie Rivers Network, Iowa Environmental Council, Kentucky Waterways Alliance, and Upper Missouri Waterkeeper. This work has involved development of water quality standards, work regarding animal feeding operations, review of permits for sewage treatment plants and other point sources, mining issues, lawsuits against U.S. EPA, citizen suits against dischargers alleged to have violated their NPDES permits and suits against the U.S. Army Corps of Engineers relating to Corps' activities under Section 404 of the Clean Water Act.

Ettinger was also counsel for environmental organizations in cases brought under the Clean Air Act alleging violation of the new source review provisions and has been counsel for plaintiffs in numerous NEPA actions.

Prior to coming to ELPC, Mr. Ettinger was a partner at a private law firm in Chicago where he worked on numerous federal antitrust cases as well as cases arising under the federal commodities, environmental, racketeering and securities laws.

Ettinger is a graduate of the University of Michigan (1975, *with high distinction*) and the University of Michigan Law School (1979, *magna cum laude*)

**Legal Experience**

**Clean Water** – Numerous matters including work:

Establishing protective water quality standards – This has involved regulatory work and litigation on standards regarding anti-degradation, nitrogen, phosphorus, ammonia, chloride, and emerging pollutants at the national and state level. I have also participated in numerous proceedings before state water quality standard-setting boards.

To assure that National Pollutant Discharge Elimination System permits and Section 404 wetland fill permits that are granted by states and the U.S. Army Corps of Engineers are protective – This has involved comments on permits and litigation regarding permits and permit guidelines.

To enforce the Clean Water Act by bringing into compliance with the law parties that have acted without a permit or discharged in violation of permit conditions.

Particular cases involving application of the Clean Water Act include:

Kentucky Waterways Alliance v. Johnson, 540 F.3d 466 (6th Cir. 2008) - Represented Kentucky environmental organizations in successful action to overturn U. S. EPA approval of Kentucky regulations which did not adequately protect Kentucky water bodies against new and increased pollution.

Illinois EPA and Village of New Lenox v. Illinois Pollution Control Board, 899 N.E. 2d 479 (Ill. App. 2008) - Represented Illinois environmental organizations in the Illinois Pollution Control Board and the Illinois Appellate Court in a successful appeal of the issuance of a NPDES permit to allow increased pollution into a tributary of the Illinois River.

NRDC v.  Metro. Water Reclamation Dist. of Greater Chicago, 175 F.Supp.3d 1041 (N.D. Ill. 2016) Represented Sierra Club and Prairie Rivers Network in a case against discharger of phosphorus alleged to cause violation of water quality standards.

Waterkeeper Alliance, Inc. v. U.S. EPA, 399 F.3d 486 (2d Cir. 2004) - Represented environmental amicus curiae a case involving U.S. EPA rules for concentrated animal feeding operations, successfully arguing that U.S. EPA had not adequately considered the pollution from antibiotics administered to livestock.

**Clean Air**  – represented a number of environmental organizations in United States v. American Electric Power, (S.D. Ohio) and United States v.  Dynegy, (S.D. Illinois) regarding violations of the New Source Review provisions of the Clean Air Act. In both cases, the lawsuits produced favorable settlements.

**NEPA** – Ettinger has worked on numerous matters regarding compliance by the U.S. Army Corps of Engineers and other federal agencies with the National Environmental Policy Act.

In Simmons v. U.S. Army Corps of Engineers, 120 F.3d 664, (7th Cir. 1997) - Represented Sierra Club and American Rivers in filing brief amicus curiae in support of persons seeking under the National Environmental Policy Act to overturn a permit under the Clean Water Act to build a dam that would have inundated land and killed endangered species.

**Toxic Substances Control Act** – Represented environmental and labor organizations that presented a petition to U.S. EPA to require studies regarding nonlyphenol ethoxlates (NPE), a group of chemicals known to be endocrine disruptors, and restrictions on their use. A lawsuit was subsequently brought regarding U.S. EPA's partial denial of the

petition. Action taken by U.S. EPA implementing the settlement of the lawsuit ultimately contributed to regulatory action by U.S. EPA to phase out the use of NPE.

**Prior to 1997** - Cases include:

<u>In Re Liquid CO2 Antitrust Litigation</u> (S.D. Florida)

<u>Wigod v. Chicago Merchantile Exchange</u>, 981 F.2d 1510 (7th. Cir. 1992)

<u>Fleming v. Lind-Waldock & Co.</u>, 922 F.2d 20 (1st Cir. 1990)

<u>Moeller v. Illinois Department of Public Aid,</u> 525 N.E. 2d 86 (Ill. App. 1988)

<u>Wabash Valley Power Association v. Public Service of Indiana</u> (S.D. Ind.)

<u>In re Corrugated Container Antitrust Litigation</u> (S.D. Tex.)

<u>Westinghouse Electric Corp. v. Rio Algom, Inc.</u> (N.D. Ill.)

Mr. Ettinger has also given numerous presentations relating to the Clean Water Act and published papers regarding the Clean Water Act and the Sherman Act.

**EXHIBIT I**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF INDIANA
### HAMMOND DIVISION

|  |  |  |
|---|---|---|
| | ) | |
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA | ) ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| THE SURFRIDER FOUNDATION, and THE CITY OF CHICAGO | ) ) | Civil Action No. 2:18-cv-00127 |
| | ) | |
| Plaintiffs-Intervenors, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| UNITED STATES STEEL CORPORATION, | ) ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## DECLARATION OF KIM E. FERRARO IN SUPPORT OF
## THE APPLICATION FOR ATTORNEYS' FEES AND COSTS
## BY THE SURFRIDER FOUNDATION AND THE CITY OF CHICAGO

I, Kim E. Ferraro, declare as follows:

1.    I submit this affidavit in support of the petition for fees and costs by Plaintiffs-Intervenors the Surfrider Foundation (Surfrider) and the City of Chicago (City).

2.    I am a member in good standing of the Bar of the State of Indiana and have practiced in the State of Indiana since 2007. I am also licensed to practice in the State of Illinois and am admitted to the bars of the U.S. Northern and Southern District Courts of Indiana, the U.S. Court of Appeals for the Seventh Circuit, and the U.S. Supreme Court. My CV as of July 2022 is attached hereto as Exhibit I.1.

3.    In 2007, I founded the Legal Environmental Aid Foundation (LEAF), a non-profit organization devoted to providing pro bono legal services to disadvantaged Hoosiers in

**EXHIBIT 1**

environmental matters. In 2011, LEAF merged with the Indiana's largest environmental organization, the Hoosier Environmental Council (HEC), and I became the inaugural director of HEC's legal program. On August 1, 2022, I accepted a position at the Conservation Law Center (CLC) in Bloomington, Indiana, as the firm's Senior Staff Attorney and as a Clinical Professor in CLC's clinical program through Indiana University's Maurer School of Law.

4.      In these capacities, I have litigated numerous environmental matters in state and federal courts in Indiana. I have represented plaintiffs in toxic tort matters, administrative proceedings, and environmental citizen suits brought under state and federal environmental statutes including the Clean Water Act. In the course of this work, I have managed litigation teams including associate attorneys, support staff, student law clerks, and technical experts.

5.      In this matter, Surfrider and the City requested my professional opinion as to the reasonableness of the hours expended by their respective counsel and the reasonableness of their requests for expert witness fees.

6.      My opinions on these matters are set forth below and are based on the following:

   a.   my personal knowledge, and legal education, training, and experience in litigating complex environmental matters like this one in federal and state courts and before administrative tribunals;

   b.   my review of relevant portions of the dockets and key filings in this case, *United States of America, et al. v. United States Steel Corporation*, 2:18-cv-00127, and the parallel citizens' cases against U. S. Steel, *Surfrider v. United States Steel Corporation*, 2:18-cv-00020, and *City of Chicago v. United States Steel Corporation*, 2:18-cv-00033;

**EXHIBIT 1**

c. the following summaries and detailed accounts of the time Surfrider's and the City's attorneys, student law clerks, and experts spent on each significant aspect of the litigation, including the merits briefings and their fee petitions (including their motion for leave to file a fee petition which itself raised complex and precedential issues):

    i. Ex. C, Summary of Surfrider Time (by Filing or Activity),

    ii. Ex. D, Surfrider Time – Merits Briefings (in Chronological Order),

    iii. Ex. E, Surfrider Time – Merits Briefings (by Timekeeper),

    iv. Ex. F, Surfrider Time – Fee Petition (in Chronological Order),

    v. Ex. G, Surfrider Time – Fee Petition (by Timekeeper),

    vi. Ex. N, Surfrider Expert Fees, Itemized and Sorted Chronologically

    vii. Ex. O, CV of Surfrider's Expert Ranajit Sahu

    viii. Ex. T, Summary of City Time (by Filing or Activity),

    ix. Ex. U, City Time – Merits Briefings (in Chronological Order),

    x. Ex. V, City Time – Merits Briefings (by Timekeeper),

    xi. Ex. W, City Time – Fee Petition (in Chronological Order),

    xii. Ex. X, City Time – Fee Petition (by Timekeeper),

    xiii. Ex. Y, City Expert Fees, Itemized in Chronological Order, and

    xiv. Ex. AA, CVs of City of Chicago's Expert CDM Smith; and

d. my professional relationship with Surfrider's attorneys, Mark Templeton and Robert Weinstock, understanding of their specialized legal training, seasoned experience and exceptional skills in public interest environmental litigation, and

3

my personal observations of their professionalism, integrity, use of thoughtful and reasoned judgment, and commitment to excellence in their work.

7.      I have been informed that the total amount of hours on which the fee request is based reflects a reduction of more than 600 hours in time spent by Surfrider's student law clerks to avoid requesting fees for any hours that may have been duplicative, educational, or incidental to the central litigation. I understand that Surfrider also excluded most of the time their attorneys and student law clerks spent in internal meetings, onboarding new law students, internal coordinating correspondence, as well as excluding ancillary activities such as media outreach, community education, and stakeholder engagement.

8.      I have been informed in addition that the City generally has not included a request for fees for more than three attorneys participating in meetings or calls, nor did the City request fees for attorneys who spent less than ten hours on the litigation.

9.      Based on my legal education, training, and experience, professional relationship with Surfrider's attorneys and personal observations of their work, and the information I have reviewed in connection with this case,  there is no question that this case involved highly complex substantive and procedural legal questions, and presented complicated technical elements. Moreover, the ongoing factual developments required the continued attention and analysis of Surfrider's and the City's counsel and experts. For that matter, the motion to seek leave to file the fee petition itself involved complex legal questions. Opposing counsel for Defendant U. S. Steel has been a formidable adversary at every stage of the litigation.

10.     The number of hours identified in the detailed time logs and summaries prepared by Surfrider's and the City's attorneys as hours they spent in litigating each phase of the case, are of the type and amount that I would expect attorneys to spend in a case of this magnitude and

4

**EXHIBIT 1**

complexity. In my professional opinion, these hours were reasonable and necessary for Surfrider's and the City's attorneys and student law clerks to provide effective representation and to generate the high quality and thorough work product I observe in reviewing Surfrider's and the City's major filings with the Court.

11.     In my professional experience, it is incumbent upon attorneys in complex environmental matters like this one to consult with and retain expert witnesses like Dr. Sahu and CDM Smith. Such experts are necessary in a consulting capacity to help the attorneys understand related technical and scientific principles, evidence, and issues so often involved in such matters. And retaining such experts to provide testimony in the form of technical or scientific analysis and opinion is needed to aid the factfinder in understanding the technical/scientific evidence and resolving complex factual issues. This case clearly required an in-depth understanding of the underlying causes of U.S. Steel's hexavalent chromium spills into Lake Michigan and the measures that would ensure abatement of those spills—an understanding that Surfrider and the City could not have gleaned without the assistance of qualified technical experts like Dr. Sahu and CDM Smith.

12.     In that regard, I have been informed by Surfrider's counsel that Dr. Ranajit Sahu contributed to Surfrider's position by identifying possible underlying causes of U. S. Steel's permit violations and discharge events; providing his opinion as to the changes that would be necessary to prevent repeated spills and violations; assessing the technical adequacy of the initial and revised consent decrees and required Operations and Management Plans; and interpreting ongoing factual developments in the case to determine their significance with respect to the adequacy of the Consent Decree. Dr. Sahu's CV confirms that he is an environmental, mechanical, and chemical engineer with more than thirty years of experience in environmental

**EXHIBIT 1**

consulting and, in my opinion, is qualified to provide, and did provide, helpful expert analysis and opinions on these issues.

13. I have been informed by the City's counsel that CDM Smith similarly contributed to the City's understanding of the evidence and ability to formulate effective legal arguments and positions. It is my opinion that CDM Smith's expertise in the Clean Water Act, NPDES permitting, and industrial plants aligned well with the demands of the litigation and that its contributions were necessary to the effective litigation of this case.

14. I have been informed that Surfrider requests $24,180 in costs for Dr. Sahu's work, or 131.50 hours of work billed at rates between $180 and $225 per hour. It is my opinion that Dr. Sahu's expertise in the Clean Water Act, National Pollutant Discharge Elimination System (NPDES) permitting, and industrial plants aligned well with the demands of the litigation and that his contributions were necessary to the effective litigation of this case. Furthermore, Dr. Sahu's hourly rates are typical, if not on the low end, of rates charged by experts of his caliber, and the hours he expended were reasonable and necessary for a case of this complexity and duration. It is therefore my opinion that Surfrider's request for an award of the above costs for Dr. Sahu's work is appropriate and reasonable.

15. I have been informed that the City requests $64,302.50 in costs for CDM Smith's work, or 259.2 hours of work billed and paid for by the City at rates between $110 and $400 per hour, which are typical of rates charged by environmental consulting firms with CDM Smith's specialized expertise. Furthermore, the hours CDM Smith expended were reasonable and necessary for a case of this complexity and duration. It is therefore my opinion that the City's request for an award of the above costs for CDM Smith's work is appropriate and reasonable.

**EXHIBIT 1**

I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated: August 21, 2023                    Respectfully submitted,

By:    _Kim Ferraro_
       _____

Kim E. Ferraro
Conservation Law Center
116 South Indiana Avenue, Ste. 4
Bloomington, IN 47408
(812) 856-5737
kimferra@iu.edu

# Kim E. Ferraro

## *Curriculum Vitae*

EXHIBIT 1.1

## Contact

238 Eagles Nest Road
Marquette, Michigan 49855
H: 906/345-0018
C: 773/392-2955
Kferraro64@gmail.com

## Licensure

Indiana (2007-Present)
Illinois (2008-Present)

## Bar Admittance

U.S. Northern and Southern District Courts of Indiana

Seventh Circuit Court of Appeals

U.S. Supreme Court

## Professional Memberships

American Bar Association

Indiana State Bar Association (Officer of Animal Law Section & Active Member of Environmental Law Section)

Indiana Trial Lawyers Association

Illinois State Bar Association

## Professional Summary

Seasoned non-profit environmental lawyer and policy director, highly skilled in all aspects of litigation, appellate work, and policy advocacy to protect public health, natural resources, wildlife, and address environmental injustices; experienced supervisor of legal and policy teams; polished public speaker to diverse audiences; effective collaborator and problem solver.

## Experience

*December 2011 - Present*
**Senior Staff Attorney / Policy Director • Hoosier Environmental Council (HEC) • Indianapolis, Indiana**

- Represent citizen groups and non-profit organizations in environmental, zoning & land use matters in federal and state courts, administrative tribunals, and before local planning and zoning boards (See *Notable Legal Victories, Appendix A*)
- Pursue HEC's legislative priorities before the Indiana General Assembly (See *Legislative Achievements, Appendix B*)
- Develop litigation and policy strategies to further HEC's program initiatives in sustainable agriculture, water and wilderness protection, and environmental justice
- Supervise work of associate attorneys, law student interns and support staff
- Assist HEC's development, communications, and outreach teams with fundraising and marketing efforts
- Foster relationships with community groups, partner organizations, business leaders, academic allies, environmental consultants, lawmakers, regulators, co-counsel, and clients
- Prepare policy papers, fact sheets, citizen advocacy guides, website content and other education and outreach materials
- Speak at professional and academic conferences, CLEs, law school symposia, and HEC-sponsored events (See *Noteworthy Presentations & Publications, Appendix C*)
- Provide in-house counsel to HEC's Executive Director and Board on non-profit governance and employment matters.

**EXHIBIT 1.1**

## Honors & Awards

*Environmental Protector Award* IU Robert H. McKinney School of Law

*Leadership in Law Award* Indiana Lawyer

*Community Service Award* Cloverdale College

*Outstanding Achievement in Environmental Advocacy* Sierra Club, Hoosier Chapter

*Featured Alumni (2009)* Valparaiso University School of Law

*Legal Advocate of the Year (2008)* Hoosier Environmental Council

## Professional References

See Appendix D

---

*October 2007 - December 2011*

**Executive Director / Staff Attorney • Legal Environmental Aid Foundation of Indiana (LEAF) • Valparaiso, Indiana**

- Founded and incorporated the only legal aid organization dedicated to serving Indiana's environmental justice communities
- Recruited ten-member board of directors and led the board in developing the organization's policies, practices, and programs
- Oversaw all aspects of organizational management and development including grant writing and fundraising
- Provided representation to traditionally under-served clients in environmental, zoning and land use matters before state and federal courts, administrative agencies and local zoning and planning boards
- Established and ran LEAF's externship program with Valparaiso University School of Law, which allowed 2Ls and 3Ls to earn academic credit, fulfill their pro bono requirement, and gain experience in the practice of public interest environmental law
- Along with HEC's Executive Director, facilitated LEAF's corporate merger with HEC in 2011.

*September 2009 - May 2011*

**Adjunct Professor • Valparaiso University, MBA College • Valparaiso, Indiana**

Developed and taught course on "Business and the Natural Environment" to facilitate MBA students' critical thinking on environmental quality, sustainability and legal issues facing business leaders at the time and to foster responsible and ethical decision-making. Topics included economic environmental theory and policy related to environmental degradation, regulation, and injustice, and the relationship between economic development and the environment.

*August 2006 - May 2007*

**Judicial Clerk • Honorable Judge John R. Pera • Lake Superior Court • Crown Point, Indiana**

- Drafted judicial opinions on dispositive motions before the court, attended and observed hearings, oral arguments and jury trials, prepared bench memoranda with analyses of fact and legal issues and recommendations for decisions
- Exposed to a wide array of legal issues and gained hands-on experience in the judicial decision-making process and acquired the ability to objectively view cases from a court's perspective.

*January 2006 - June 2006*

**Legal Intern • City of South Bend, Legal Department • South Bend, Indiana**

**EXHIBIT 1.1**

- Researched and prepared memoranda on a variety of legal issues including zoning and land use, civil rights, employment, property tax, and municipal tort liability
- Provided research assistance to the Chief Assistant City Attorney during trial of a sewage utility rate dispute
- Prepared a public informational brochure based on relevant law for participants in St. Joseph County's Property Tax-Lien Sale.

*July 2005 - December 2005*
**Legal Intern • U.S. Environmental Protection Agency, Region V, Office of Enforcement & Compliance Assurance • Chicago, Illinois**

- Researched and prepared legal memoranda to support EPA enforcement actions under CERCLA, CAA, CWA, and RCRA
- Attended and observed Regional Counsel at negotiations and administrative hearings

*1989 - 2004*
**Paralegal • Steinberg, Polacek & Goodman (*Senior Paralegal*); Sal Indomenico & Associates (*Litigation Paralegal*); Sussman, Selig & Ross (*Litigation Paralegal*) • Chicago, Illinois**

Prior to law school, enjoyed a 15-year career as a paralegal, gaining extensive experience in complex civil litigation and the day-to-day practice of law including: daily interaction with clients, preparing expert and lay witnesses for deposition and trial testimony, analyzing and organizing evidence, drafting pleadings, discovery, motions, settlement demand letters, and mediation submissions with analysis of liability and damage issues; preparing trial notebooks, summarizing deposition testimony, preparing jury instructions, and assisting attorney during trial proceedings.

## Education

*May 2007*
**Juris Doctor • Valparaiso University School of Law • Valparaiso, Indiana**
Honors: *Charles R. Gromley Scholar; Dean W. Kohlhoff Memorial Award for Excellence in Environmental Law; Corpus Juris Secundum Award*

*May 2004*
**Bachelor of Arts (Liberal Arts) • DePaul University • Chicago, Illinois**
Honors: *National Society of Collegiate Scholars; Golden Key International Honor Society*

**EXHIBIT 1.1**

## APPENDIX A

### *Notable Legal Victories[1]*

- Prevailed in a federal APA judicial review proceeding against the U.S. Army Corps of Engineers for issuing an arbitrary and capricious jurisdictional determination concluding that land in the Kankakee River Basin, once part of the Grand Kankakee Marsh, where a massive dairy CAFO was built, had no wetlands or other jurisdictional waters without assessing all relevant factors for whether there were wetlands and jurisdictional waters on the land before the diary CAFO was constructed. *Hoosier Envtl. Council v. Nat. Prairie Ind. Farmland Holdings, LLC*, No. 4:19-CV-71 DRL-JEM, 2021 U.S. Dist. LEXIS 188175, at *2 (N.D. Ind. Sep. 29, 2021)

- In pursuing a RCRA citizen suit and tort claims on behalf of a low-income community in Elkhart, Indiana that was suffering from toxic exposures and untenable living conditions from a nearby waste processor and dump:

    successfully appealed and reversed the district court's dismissal on preemption and abstention grounds; *Adkins v. VIM Recycling, Inc.*, 644 F. 3d 483 (7th Cir. 2011)

    obtained class certification for 1,040 impacted community members; *Greene v. VIM Recycling, Inc.*, No. 3:09CV510-PPS/CAN, 2013 U.S. Dist. LEXIS 202696 (N.D. Ind. Apr. 16, 2013)

    negotiated settlement and consent decree requiring the waste dump operators to cease operations, remediate the site, and file a deed restriction preventing any future operations; *Greene v. VIM Recycling, Inc.*, No. 3:09CV510-PPS, 2015 U.S. Dist. LEXIS 158413, at *3 (N.D. Ind. Nov. 24, 2015)

    obtained a $50+ million default judgement, including $263,250.00 in fees against the prior owner; *Greene v. VIM Recycling, Inc.,* No. 3:09CV510-PPS, 2015 U.S. Dist. LEXIS 158413 (N.D. Ind. Nov. 24, 2015) and 2015 U.S. Dist. LEXIS 158399 (N.D. Ind. Nov. 24, 2015).

- In representing a low-income family in Rush County, Indiana suffering from noxious air pollution from a neighbors' outdoor wood boiler (OWB):

    successfully appealed and reversed trial court's denial of preliminary injunction to prevent use of the OWB during the pendency of litigation; *Bowling v. Nicholson*, 51 N.E.3d 439, 441 (Ind. Ct. App. 2016)

    ultimately obtained a permanent injunction requiring removal of the OWB and an award of $120,000 in compensatory damages.

- In pursing litigation for family farmers in Wayne County, Indiana suffering from air and groundwater pollution from nearby factory farm:

    successfully appealed and reversed trial court's summary judgment on statute of limitations grounds; *Stickdorn v. Zook*, 957 N.E.2d 1014 (Ind. Ct. App. 2011)

    negotiated favorable settlement requiring the factory farm to cease operations and transfer ownership of the property to the family farmers as payment of damages.

---

[1]Information about pending litigation available on request.

**EXHIBIT 1.1**

- Successfully enforced EPA administrative consent order for cleanup of a coal ash landfill/Superfund site requiring the utility (NIPSCO) to provide $136,000 in technical assistance funds to allow impacted residents to effectively participate in the RI/FS process.

- Convinced the Porter County Plan Commission to deny zoning approval for a 5,600 hog CAFO in the Kankakee River watershed near Valparaiso, Indiana.

- Through judicial review, overturned a Starke County BZA decision that would have allowed construction of a polluting ethanol refinery near the Kankakee River in San Pierre, Indiana.

- Negotiated settlement of a landfill permit appeal requiring ArcelorMittal, Burns Harbor to clean up nearly 3 million tons of steel-making wastes open dumped within feet of Lake Michigan, the Port of Indiana, and the Indiana Dunes National Lakeshore.

- Resolved toxic tort claims for an Atwood, Indiana community enjoining operation and requiring cleanup of a waste pyrolysis facility that dumped 3,000 gallons of bio-oil and char causing a massive fire and ground water contamination.


**EXHIBIT 1.1**

# APPENDIX B

### *Legislative Achievements*

- Led coalition campaigns that defeated several livestock-industry bills that would have had detrimental effects on the environment and public health and would have further eroded legal rights and protections for people suffering from factory farm pollution including:

  House Bill 1582 (2013)—would have prohibited trial courts from awarding damages or injunctive relief to plaintiffs harmed by agricultural operations if the award would cause economic harm to the agricultural operation

  Senate Bill 571 (2013)—would have allowed the livestock industry to write its own regulations for "generally accepted agriculture and management practices" that if complied with would provide immunity from liability and would have stripped authority to regulate livestock operations

  "Ag-Gag Bills" (2013 and 2014)—would have made it a crime to conduct undercover investigations into animal, environmental and worker abuses at factory farms

  State Constitutional "Right to Farm and Ranch" Amendments (2013 and 2014)—would have amended Indiana's Constitution to create a fundamental right to "engage in diverse farming and ranching practices" and prevented the legislature from passing any law abridging that right

  Senate Bill 249 (2016)—would have prevented local health departments, plan commissions and zoning boards from regulating livestock operations

  House Bill 1494 (2017)—would have further weakened the Indiana Department of Environmental Management's (IDEM) authority to regulate CFOs and CAFOs

  SB 411/HB 1380 (2021) —would have provided blanket immunity from tort claims (nuisance, negligence, and trespass) to otherwise permitted industries.

- Drafted legislation to comprehensively address regulatory gaps in IDEM's authority to protect public health and the environment from factory farm pollution and amend Indiana's Right to Farm Act to remove the Act's protection for negligently sited and operated factory farms. The measure was introduced in the 2018, 2019 and 2021 legislative sessions (as HB 1369, HB 1378, HB 1472, respectively) by bi-partisan lawmakers, each year drawing statewide media attention, and growing public support.

**EXHIBIT 1.1**

## APPENDIX C

### *Presentations & Publications*

*Presentations:*

- Guest Lecture, *Sustainable Food & Farming: How to 'Feed the World' Better Without Factory Farms,* Indiana University, Robert H. McKinney School of Law, Animal Law & Policy (Feb. 15, 2022)
- Guest Lecture, *So You Want to be a Public Interest Environmental Lawyer?* Indiana University, Robert H. McKinney School of Law, Environmental Law (Nov. 16, 2021)
- Guest Lecture, *Farmed Animals & Agricultural Exceptionalism,* Harvard Law School, Animal Law & Policy Clinic (Mar. 11, 2020)
- Guest Lecture, *The Transition of Farming to Industry: How Law & Policy Have Failed to Protect Animals and People,* Indiana University, Robert H. McKinney School of Law, Animal Law & Policy (Feb. 4, 2020)
- Guest Lecture, *Farmed Animals & Agricultural Exceptionalism,* Harvard Law School, Animal Law & Policy Clinic (Sept. 25, 2019)
- CLE Presentation, *Transformation of Farm Policy Necessary to Protect Animals, the Environment & Human Health,* Hot Topics in Animal Law, Indiana State Bar Association, Animal Law Section (Sept. 21, 2018)
- Presenter, *Outdoor Hydronic Heaters: a Threat to Human Health and Quality of Life in Rural Communities,* Indiana Environmental Health Association, Fall Conference (Sept. 25, 2016)
- Presenter, *Environmental Injustice: Discrimination, Poverty, and the Failure of Policy,* Loyola University Chicago, Institute of Environmental Sustainability, Research Seminar (April 19, 2016)
- CLE Presentation, *Livestock Production, Climate Change and the Failure of Current Farm Policy,* Valparaiso University School of Law, Law Review Symposium (Nov. 6, 2015)
- Academic Seminar Presentation, *Confronting Toxic Risks: A Community Perspective,* Workshop: Engaging Local Communities on Environmental Risk, Purdue University, Center for the Environment (C4E), (May 28, 2015)
- Guest Lecture, *Indiana' Right to Farm Laws: a Right to Harm for the Livestock Industry?* Valparaiso University School of Law, Animal Law (Feb. 26, 2015)
- CLE Presentation, *Regulation of the Livestock Industry: Policy Gaps Threaten Water Quality and Public Health,* Indiana Water Laws & Regulations, Half Moon Education, Inc. (Dec. 16, 2014)
- Guest Lecture, *Right to Farm or Right to Harm?* Valparaiso University School of Law, Agricultural Law (Sept. 29, 2014)
- Presenter, *Confined Feeding Operations: A Significant Source of Water Pollution Not Addressed Under Current Policy,* 26th Annual Indiana Lakes Management Society Conference (Mar. 20, 2014)
- CLE Presentation, *Agriculture & Water: What Would a "Right to Farm" Mean to Water Landscapes?* Indiana University, Robert H. McKinney School of Law, Seventh Annual Spring Environmental Symposium (Feb. 28, 2014)
- Guest Lecture, *Protecting Indiana's Environment Through Research, Collaboration, Policy & Law,* Purdue University, College of Agriculture, Natural Resources & Environment (Jan. 30, 2014)
- CLE Presentation, *Indiana Nuisance Law: the Last Hope for People Who Live Near Industrial Livestock Operations,* Indiana University Robert H. McKinney School of Law, Fifth Annual Spring Environmental Symposium (March 30, 2012)
- Panelist, *Ethics Alive in the Indiana Dunes Region,* Center for Humans and Nature: Global Responsibilities Program, 5th Annual Keeping Nature Alive Symposium (Sept. 15, 2010)

**EXHIBIT 1.1**

- Presenter, *Empowering Hoosiers to Enforce Environmental Laws,* Indiana University Northwest, School of Public and Environmental Affairs, <u>Lunch & Learn Series</u> (Mar. 25, 2010)
- Presenter, *Mother Nature Needs a Good Lawyer: Career Opportunities in Environmental Law,* Valparaiso University School of Law, <u>Distinguished Alumni Program</u> (Oct. 23, 2009)
- Presenter, *The Environmental Story: Understanding & Reporting Important Issues,* CapitolBeat, Association of Capitol Reporters & Editors, <u>2009 Conference</u> (Aug. 22, 2009)
- CLE Panelist, *IDEM Enforcement Changes: Inconsistent with Federal Guidance for Protection of Public Health & Environment,* <u>Hot Topics in Environmental Law</u>, Indiana Continuing Legal Education Foundation (July 22, 2009)
- Presenter, *Toxic Pollution in Indiana: What You Should Know,* League of Women Voters, <u>Lake Michigan Interleague Annual Meeting</u> (Oct. 11, 2008)


*Publications:*

- *Feeding the World Better Without Factory Farms: A Citizen Guide to Achieving a Sustainable, Equitable & Humane Food System That is Good for the Planet, People and Animals,* Hoosier Environmental Council (Sept. 2021) available at https://www.hecweb.org/wp-content/uploads/2022/02/Sustainable-Food-Farming-Forum-Citizen-Guide.pdf

- Kim Ferraro & Julie Peller, Ph.D., *Assessment of Environmental Justice Needs in Northern Lake County Communities,* Hoosier Environmental Council (2015) available at https://www.hecweb.org/wp-content/uploads/2019/03/HEC-Assessment-of-EJ-Needs-in-Northern-Lake-County-Communities-FINAL-REPORT2.pdf

EXHIBIT 1.1

## APPENDIX D

### *References*

Katherine Meyer, J.D.
Clinic Director, Animal Law & Policy Clinic
Harvard Law School
Cambridge, Massachusetts
Email: kmeyer@law.harvard.edu

Alex C. Geisinger, J.D.
Professor of Law, Associate Dean for Faculty Development and Research
Drexel University, Thomas R. Kline School of Law
Philadelphia, PA
Phone: 215/571-4792
Email: alex.c.geisinger@drexel.edu

Mark Chernaik, J.D., Ph.D.
Environmental Law Alliance Worldwide
Eugene, Oregon 97401
Phone: 541/687-8454
Email: mark@scienceforlawyers.com

Jeffrey B. Hyman, J.D., Ph.D.
Senior Staff Attorney
Conservation Law Center
Bloomington, Indiana
Phone: 812/856-0229
jbhyman@indiana.edu

Erin Huang, J.D.
Professor of Law, Animal Law & Policy
Indiana University McKinney School of Law
Indiana State Director, Humane Society of the United States
Indianapolis, Indiana
Phone: 317/677-3959
Email: enbaugh@iu.edu

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA )<br><br>Plaintiffs, )<br><br>THE SURFRIDER FOUNDATION, and THE CITY OF CHICAGO )<br><br>Plaintiffs-Intervenors, )<br><br>v. )<br><br>UNITED STATES STEEL CORPORATION, )<br><br>Defendant. ) | Civil Action No. 2:18-cv-00127 |

**DECLARATION OF DAVID M. DABERTIN IN SUPPORT OF
THE APPLICATION FOR ATTORNEYS' FEES AND COSTS
BY THE SURFRIDER FOUNDATION**

I, David M. Dabertin, declare as follows:

1. I submit this declaration in support of the fee application of the Surfrider Foundation ("Surfrider").

2. I am a member in good standing of the Bar of the State of Indiana and have practiced in the Northern District of Indiana since November 4, 1996. I have been a member of good standing of the Bar of the State of Illinois since May 12, 1989. From 1988 to 1991, I was employed at the Office of Regional Counsel for the United States Environmental Protection Agency Region V in Chicago where I worked on many cases in Indiana. This includes bringing one federal Clean Water Act case to trial against an Indiana polluter where the United States was awarded $2,093,750.00 in civil penalties. From 1991 to 1995, I was employed as the Regional

**EXHIBIT J**

Director of the Northwest Regional Office of the Indiana Department of Environmental Management in Gary, Indiana. Since January 1997, I have been the owner and sole practitioner of David M Dabertin Law Offices PC, located in Hammond, Indiana.

3. While my current firm's primary focus is bankruptcy law, I generally also maintain a caseload of about two to three local environmental law matters. I take these cases because I care deeply about the local environment in my community and because I am confident that no other lawyers are available in the area to advocate for important environmental public interests. I take these cases on a *pro bono* basis, representing local groups, individuals, and sometimes myself as a plaintiff or petitioner. I have represented clients in administrative proceedings, including potential citizen suits involving alleged violations of the Clean Water Act and similar state laws.

4. I have been asked to give an opinion as to the reasonableness of the hourly rates that Surfrider requests and the number of hours for which they request attorney fees. I base the following analysis on:

   a. my personal knowledge and experience;

   b. the dockets in *The Surfrider Foundation v. United States Steel Corporation*, 2:18-cv-00020 and *United States of America, et al. v. United States Steel Corporation*, 2:18-cv-00127; Surfrider's Notice of Intent to Sue U. S. Steel; the significant court filings prepared by Surfrider in those cases; and the significant court orders in those proceedings; and

   c. summaries and detailed accounts of the time Surfrider's attorneys and student law clerks spent on each significant aspect of the litigation, including the merits briefings and their fee petitions:

    i.  Ex. C, Summary of Surfrider Time (by Filing or Activity),

    ii.  Ex. D, Surfrider Time – Merits Briefings (in Chronological Order),

    iii.  Ex. E, Surfrider Time –  Merits Briefings (by Timekeeper),

    iv.  Ex. F, Surfrider Time – Fee Petition (in Chronological Order), and

    v.  Ex. G, Surfrider Time – Fee Petition (by Timekeeper).

5.    I have been informed that Surfrider requests an award of attorneys' fees based on the Fitzpatrick matrix, issued for rates through 2021 and used by the U.S. Attorney's Office for the District of Columbia for civil litigation to determine uncontested attorney rates for fee petitions. I have reviewed a copy of the Fitzpatrick Matrix, Ex. M, and the information about the Surfrider's attorneys' years of experience during this litigation, Ex. L.

6.    I am personally acquainted with Surfrider's attorneys, Professors Mark Templeton and Robert Weinstock, and I have reviewed their CVs, Ex. A.1, Templeton CV and Ex. B.1, Weinstock CV. I know them to bring extensive experience in environmental matters of both local and national significance, including experience in the federal Clean Water Act and similar state law cases. The Abrams Environmental Law Clinic is widely regarded in our region as a key legal resource that provides exceptional representation. I have consulted with them regarding environmental matters in Northwest Indiana.

7.    In my experience, environmental statutes and matters are complex and unlike any other area of law. Adequate representation generally requires counsel with specialized environmental law expertise. Federal litigation against large corporations requires particularly knowledgeable and experienced counsel. I believe that only experts in environmental law and complex civil litigation could have satisfactorily represented the interests of citizen plaintiffs-

**EXHIBIT J**

intervenors. It therefore seems reasonable to me that the billing rates requested by Surfrider reflect the subject-matter expertise and experience of their counsel.

8. Based on my knowledge of the legal market for the U.S. District Court for the Northern District of Indiana ("Northern District of Indiana" or "District"), I believe it is appropriate that Surfrider request attorney fees commensurate with rates for attorneys who practice in Chicago.

9. Highly specialized environmental legal services are not widely available in the Northern District of Indiana. In environmental matters, I would consider our District to be part of Chicago's legal market, with public interest advocates, public municipal, and private corporate defendants generally seeking either Chicago- or Indianapolis-based representation. I am not aware of any environmental lawyers within my professional network in the Northern District of Indiana. Indeed, I am a member of the Lake County Bar Association, and based on my review, the Lake County Bar Association lawyers' directory does not list any attorneys offering services in environmental law.

10. Aside from the question of subject-matter expertise, I believe that representing plaintiffs in environmental litigation against large corporations with a significant local presence like U. S. Steel would present logistical and other challenges that would be insurmountable for many attorneys in our District. These cases are often protracted and involve complex technical matters. In my opinion, smaller law firms like many of those in the Lake County Bar do not have the capacity to handle cases requiring this kind of work. Furthermore, these cases would likely present an intolerably high financial risk for small firms to work on a contingency or *pro bono* basis or to rely on statutory fee-shifting upon the conclusion of litigation, given the long-term

4

**EXHIBIT J**

and intensive commitment of time required without any certainty of fee recovery. I personally could not have handled such a case given my already over-flowing *pro bono* docket.

11.     Given my understanding of the special expertise of Surfrider's counsel, the complexity of their litigation against U. S. Steel, and the generally higher market rates in the Chicago legal market, Surfrider's requested rates appear to me to be reasonable and appropriate.

12.     In addition, Surfrider's counsel has provided me with summaries and detailed records regarding the total hours for which Surfrider requests attorneys' fees, showing the time the attorneys and student law clerks allocated to each work product or filing.

13.     Based on my review of the docket and key materials from this case, I would expect this litigation to be particularly time-consuming. From the outset, the matter required analysis of technical information. The Consent Decree alone is a complex document that required careful consideration, both when it was initially proposed and as revised. Not only did Surfrider face a strong opponent in U. S. Steel, but its attorneys also needed to consider the positions of the State of Indiana and the United States as well. Furthermore, I understand that Surfrider's attorneys had to engage in complex and unprecedented motions practice to be able to bring their fee petition. The hours that Surfrider's attorneys and student law clerks devoted throughout litigation seem to me to have been reasonable and necessary.

[SIGNATURE ON NEXT PAGE]

5

**EXHIBIT J**

I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated: August 20, 2023         Respectfully submitted,

By:    _____

David M. Dabertin
David M Dabertin Law Offices PC
5246 Hohman Avenue
Hammond, IN 46320
(219) 937-1719
dabertin@netnitco.net

6

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

|  |  |  |
|---|---|---|
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA<br><br>Plaintiffs,<br><br>THE SURFRIDER FOUNDATION, and THE CITY OF CHICAGO<br><br>Plaintiffs-Intervenors,<br><br>v.<br><br>UNITED STATES STEEL CORPORATION,<br><br>Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Civil Action No. 2:18-cv-00127 |

**DECLARATION OF ROBERT L. GRAHAM IN SUPPORT OF
THE APPLICATIONS FOR ATTORNEYS' FEES AND COSTS
BY THE SURFRIDER FOUNDATION AND THE CITY OF CHICAGO**

I, Robert L. Graham, declare as follows:

1.      I submit this declaration in support of the applications for attorneys' fees and costs by Plaintiffs-Intervenors the Surfrider Foundation ("Surfrider") and the City of Chicago ("City").

2.      I am a member in good standing of the following bars: Illinois; California; United States District Courts for the Northern District of Illinois (including the trial bar), the Eastern District of Wisconsin, and the Western District of Michigan; the United States Courts of Appeals for the Fifth, Sixth, Seventh, D.C., and Federal Circuits; and the United States Supreme Court.

3.      As a litigator at Jenner & Block LLP, I have approximately fifty years of litigation experience in federal and state courts. My practice has consisted of complex and multi-

1

party trial and appellate litigation of all types, including in the areas of environmental and energy law, contractual and business tort disputes, fraud, securities, and the legal protection of computer software, trade secrets, and proprietary rights. I also have extensive experience in class actions, employment discrimination litigation, and civil rights cases, including cases involving commercial speech, freedom of religion, freedom of association, fair housing, disability rights, criminal procedure, and the death penalty.

4. My experience includes decades of work in the field of environmental law. I founded and was the first Chair of Jenner & Block's environmental law practice and am a co-author of an environmental law textbook, *Environmental Law and Policy: Nature, Law and Society* (5th ed. 2016), that has been used at law schools across the country. I have handled numerous matters nationwide involving environmental claims, including under the Clean Water Act, for more than forty-five years.

5. I am a co-founder of the non-profit environmental advocacy organization Environmental Law & Policy Center (ELPC), based in Chicago, and have served on ELPC's Board of Directors, including as Chair of ELPC's board of directors, since its founding. I have also served on the board of directors of the Washington, D.C.-based Environmental Law Institute, an internationally recognized non-partisan research, publishing, and education center working to strengthen environmental protection by improving law and governance worldwide.

6. In addition to my law practice, I have taught environmental law as an Adjunct Professor of Law at both the Loyola University Chicago School of Law and Northwestern University Pritzker School of Law.

7. As an attorney and also as the former Managing Partner of Jenner & Block, I am familiar with the current and historical hourly billing rates of Chicago attorneys, including those

**EXHIBIT K**

who prosecute and defend environmental and other complex litigation, including at the U.S. Court of Appeals for the Seventh Circuit. I have provided testimony and affidavits regarding reasonable billing rates in other proceedings.

8. I have been asked to give an opinion as to the billing rates that Surfrider and the City request in their Applications for Attorneys' Fees and Costs.

9. I have been informed that Surfrider and the City request an award of attorneys' fees based on the Fitzpatrick matrix, issued for rates through 2023 and used by the U.S. Attorney's Office for the District of Columbia for civil litigation to determine uncontested attorney rates for fee petitions. Ex. M. I have reviewed a copy of the Fitzpatrick Matrix and information about the attorneys' years of experience during this litigation. Ex. L.

10. I have been provided with CVs of Surfrider's attorneys, Professors Mark Templeton and Robert Weinstock, see Exs. A-1 and B-1; descriptions of the educational backgrounds and professional experience of City attorneys, including Fiona Burke, Doris McDonald, Jared Policicchio, Gabrielle Sigel, and George Theophilos, see Exs. R. and S, Burke Declaration and Sigel Declaration; the relevant portions of the dockets relevant to this proceeding—*The Surfrider Foundation v. United States Steel Corporation*, 2:18-cv-00020; *City of Chicago v. United States Steel Corporation*, 2:18-cv-00033, and *United States of America, et al. v. United States Steel Corporation*, 2:18-cv-00127; significant court filings prepared by Surfrider and the City in those cases; significant court orders in those proceedings; the Clean Water Act Notices of Intent to Sue prepared by Surfrider and the City; the CV of Surfrider's expert, Dr. Ranajit Sahu; and materials about the expertise of the City's expert, CDM Smith, Ex. AA.

**EXHIBIT K**

11. I base the following opinions on my review of the documents listed above, my extensive experience litigating complex environmental matters, including in courts within the Seventh Circuit, and my familiarity with customary billing rates in these types of litigation matters.

12. In my experience, Clean Water Act litigation against large corporations requires specialized and knowledgeable counsel, and my review of this case has demonstrated to me that Surfrider's and the City's counsel's environmental expertise was indispensable here. These proceedings required in-depth knowledge of the Clean Water Act, including consent decrees and citizen suit procedures, the National Pollutant Discharge Elimination System (NPDES) permitting system pursuant to the Clean Water Act, and the progress of Clean Water Act matters through federal court and regulatory proceedings; an ability to assess technical, scientific, and industry-specific information; and an understanding of the operations of state and federal environmental agencies.

13. As an attorney long involved in environmental advocacy in the region, I have been aware of the work of the Abrams Environmental Law Clinic and Professors Mark Templeton and Robert Weinstock. They have a reputation for providing diligent and highly skilled representation in the Chicago legal community and beyond. Having reviewed their CVs, I know they each bring highly relevant experience. Notably, Professor Templeton headed a state environmental agency, which included oversight and responsibility for the agency's permitting, inspections, and enforcement teams. Professor Weinstock has handled complex environmental litigation at a large firm, with a focus on matters involving the Clean Water Act. Surfrider's major filings also demonstrate to me the skill of Surfrider's counsel and comprehensive knowledge of the statutes and technical facts at issue.

**EXHIBIT K**

14.     I also am well aware of the City's excellent environmental and regulatory legal work regarding issues affecting the City. I have worked closely with the City on environmental matters, on behalf of the City and on behalf of other clients. In addition, Gabrielle Sigel, who joined the City's Department of Law in 2022, is a former partner of mine at Jenner & Block, where she also was Chair of the firm's environmental law practice after I was. Ms. Sigel also co-taught environmental law with me for ten years as an Adjunct Professor of Law at Northwestern University Pritzker School of Law. Ms. Sigel has been a leader in environmental litigation for decades and has consistently been rated as one of the top environmental lawyers in this region. She has handled complex Clean Water Act and other citizen suits, including appeals to the U.S. Court of Appeals for the Seventh Circuit. Ms. Fiona Burke and other attorneys in the City's Department of Law are experienced regulatory and litigation counsel.

15.     Given my understanding of the complexity and challenges of this litigation, including the petition for leave to file a motion for attorneys' fees, which raised complex procedural and legal issues, it seems appropriate to me that Surfrider and the City request compensation at a rate comparable to other seasoned environmental litigators.

16.     In my opinion, the requested attorney rates of Surfrider and the City are reasonable, especially given the specialization and skill of their attorneys. In fact, these rates fall below what I would expect attorneys with similar experience and reputations in environmental law to charge for similarly complex environmental litigation in the Northern District of Indiana and within the Seventh Circuit.

17.     In addition, I am also aware that Surfrider requests an award of costs for its expert witness, Dr. Ranajit Sahu, at rates billed and paid by Surfrider between $180 and $225 per hour. Dr. Sahu's area of specialization and experience are closely aligned with the demands of this

litigation. His expertise was evidently necessary for the adequate representation of Surfrider's interests, given the technical complexity of the case. His role in assessing the sufficiency of the proposed and revised Consent Decree was particularly useful. It is my opinion that the rates that Surfrider paid Dr. Sahu were reasonable and appropriate for his experience and what he contributed to this case.

18.     I have been informed that the City requests an award of costs for its expert CDM Smith, at rates billed and paid by the City between $110 and $400 per hour. It is my opinion that CDM Smith's expertise in the Clean Water Act, NPDES permitting, and industrial plants aligned with the demands of the litigation and that its contributions were necessary to the effective litigation of this case. It is my opinion that the rates that the City paid CDM Smith were reasonable and appropriate for the experience of its personnel and what they contributed to this case.

*(signature page follows)*

**EXHIBIT K**

I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated: August 21, 2023

Respectfully submitted,

By: *Robert L. Graham*

Robert L. Graham, Esq.
353 N. Clark St.
Chicago, Illinois 60654
(312) 923-2785
rgraham@jenner.com

7

**Attachment:**

**Attorneys and Legal Professionals by Years of Practice (Corresponding Rates under Fitzpatrick Matrix 2013-2023*)**

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|
| **Attorneys and Legal Professionals for City of Chicago** | | | | | | | |
| Fiona Burke, Chief Assistant Corporation Counsel ("ACC") | 16 years ($547) | 17 years ($584) | 18 years ($621) | 19 years ($658) | 20 years ($670) | 21 years ($699) | 22 years ($751) |
| Diane Pezanoski, Deputy Corporation Counsel | 32 years ($642) | 33 years ($672) | 34 years ($702) | | | | |
| Jared Policicchio, Supervising ("Sup'r") ACC | 6 years ($431) | 7 years ($472) | 8 years ($513) | 9 years ($554) | 10 years ($570) | | |
| Ed Siskel, Corporation Counsel | 17 years ($556) | 18 years ($593) | 19 years ($630) | | | | |
| George Theophilis, Sup'r ACC | 39 years ($647) | 40 years ($675) | | | | | |
| Jocelyn Walters-Hird, ACC | 4 years ($402) | 5 years ($444) | | | | | |
| Doris McDonald, Sup'r ACC | | 18 years ($593) | 19 years ($630) | 20 years ($665) | 21 years ($677) | 22 years ($707) | 23 years ($758) |
| Mark Flessner, Corporation Counsel | | | 33 years ($700) | | | | |
| Jane Notz, Deputy Corporation Counsel | | 20 years ($609) | 21 years ($645) | | | | |
| Elie Zenner, ACC | | 5 years ($444) | 6 years ($486) | | | | |
| Michael Zumwalt, ACC | | 7 years ($472) | | | | | |
| Daniel Abrams, Student Law Clerk | | | $189 | | | | |
| Gabrielle Sigel, Sup'r ACC | | | | | | 39 years ($760) | 40 years ($807) |
| Christina Chung, ACC | | | | | | | 10 years ($625) |
| Julie Pascoe, ACC | | | | | | 2 year ($473) | 3 years ($520) |
| Edward Shivers, Student Law Clerk | | | | | | | $220 |
| Rebecca Cameron, Student Law Clerk | | | | | | | $220 |
| Robert Dietz, Paralegal | $169 | $179 | $189 | $199 | $200 | $207 | $220 |
| **Attorneys for Surfrider Foundation** | | | | | | | |
| Mark Templeton, Clinical Professor | 18 years ($565) | 19 years ($602) | 20 years ($637) | 21 years ($673) | 22 years ($684) | 23 years ($714) | 24 years ($765) |
| Robert Weinstock, Associate Clinical Professor | 8 years ($457) | 9 years ($498) | 10 years ($538) | 11 years ($578) | 12 years ($594) | 13 years ($625) | 14 years ($674) |
| Abrams Environmental Law Clinic Student Law Clerks | $169 | $179 | $189 | $199 | $200 | $207 | $220 |

* Available at https://www.justice.gov/usao-dc/page/file/1504361/download (last accessed Aug. 18, 2023)



**EXHIBIT M**

## THE FITZPATRICK MATRIX

Hourly Rates ($) for Legal Fees for Complex Federal Litigation in the District of Columbia

| Years Exp. / Billing Yr. | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35+ | 535 | 563 | 591 | 619 | 647 | 675 | 703 | 731 | 736 | 760 | 807 |
| 34 | 534 | 562 | 590 | 618 | 646 | 674 | 702 | 729 | 734 | 758 | 805 |
| 33 | 532 | 560 | 588 | 616 | 644 | 672 | 700 | 728 | 733 | 757 | 804 |
| 32 | 530 | 558 | 586 | 614 | 642 | 670 | 698 | 726 | 730 | 754 | 801 |
| 31 | 527 | 555 | 583 | 611 | 639 | 667 | 695 | 723 | 728 | 752 | 799 |
| 30 | 524 | 552 | 580 | 608 | 636 | 664 | 692 | 720 | 725 | 749 | 795 |
| 29 | 521 | 549 | 577 | 605 | 633 | 661 | 689 | 717 | 721 | 745 | 791 |
| 28 | 517 | 545 | 573 | 601 | 629 | 657 | 685 | 713 | 717 | 741 | 787 |
| 27 | 512 | 540 | 568 | 596 | 624 | 652 | 680 | 708 | 713 | 736 | 782 |
| 26 | 508 | 536 | 564 | 592 | 620 | 648 | 676 | 704 | 708 | 731 | 776 |
| 25 | 502 | 530 | 558 | 586 | 614 | 642 | 670 | 698 | 703 | 726 | 771 |
| 24 | 497 | 525 | 553 | 581 | 609 | 637 | 665 | 693 | 697 | 720 | 765 |
| 23 | 491 | 519 | 547 | 575 | 603 | 630 | 658 | 686 | 691 | 714 | 758 |
| 22 | 484 | 512 | 540 | 568 | 596 | 624 | 652 | 680 | 684 | 707 | 751 |
| 21 | 477 | 505 | 533 | 561 | 589 | 617 | 645 | 673 | 677 | 699 | 742 |
| 20 | 470 | 498 | 526 | 553 | 581 | 609 | 637 | 665 | 670 | 692 | 735 |
| 19 | 462 | 490 | 518 | 546 | 574 | 602 | 630 | 658 | 662 | 684 | 726 |
| 18 | 453 | 481 | 509 | 537 | 565 | 593 | 621 | 649 | 653 | 675 | 717 |
| 17 | 445 | 473 | 500 | 528 | 556 | 584 | 612 | 640 | 645 | 666 | 707 |
| 16 | 435 | 463 | 491 | 519 | 547 | 575 | 603 | 631 | 635 | 656 | 697 |
| 15 | 426 | 454 | 482 | 510 | 538 | 566 | 593 | 621 | 626 | 647 | 687 |
| 14 | 416 | 443 | 471 | 499 | 527 | 555 | 583 | 611 | 615 | 635 | 674 |
| 13 | 405 | 433 | 461 | 489 | 517 | 545 | 573 | 601 | 605 | 625 | 664 |
| 12 | 394 | 422 | 450 | 478 | 506 | 534 | 562 | 590 | 594 | 614 | 652 |
| 11 | 382 | 410 | 438 | 466 | 494 | 522 | 550 | 578 | 582 | 601 | 638 |
| 10 | 371 | 399 | 427 | 455 | 483 | 510 | 538 | 566 | 570 | 589 | 625 |
| 9 | 358 | 386 | 414 | 442 | 470 | 498 | 526 | 554 | 558 | 576 | 612 |
| 8 | 345 | 373 | 401 | 429 | 457 | 485 | 513 | 541 | 545 | 563 | 598 |
| 7 | 332 | 360 | 388 | 416 | 444 | 472 | 500 | 528 | 532 | 550 | 584 |
| 6 | 319 | 347 | 375 | 403 | 431 | 458 | 486 | 514 | 518 | 535 | 568 |
| 5 | 305 | 332 | 360 | 388 | 416 | 444 | 472 | 500 | 504 | 521 | 553 |
| 4 | 290 | 318 | 346 | 374 | 402 | 430 | 458 | 486 | 489 | 505 | 536 |
| 3 | 275 | 303 | 331 | 359 | 387 | 415 | 443 | 471 | 474 | 490 | 520 |
| 2 | 260 | 287 | 315 | 343 | 371 | 399 | 427 | 455 | 458 | 473 | 502 |
| 1 | 244 | 272 | 300 | 328 | 356 | 384 | 412 | 439 | 442 | 457 | 485 |
| 0 | 227 | 255 | 283 | 311 | 339 | 367 | 395 | 423 | 426 | 440 | 467 |
| P* | 130 | 140 | 150 | 160 | 169 | 179 | 189 | 199 | 200 | 207 | 220 |

\* = Paralegals/Law Clerks

*Published by the U.S. Attorney's Office for the District of Columbia, Civil Division*



<u>Explanatory Notes</u>

1. This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared to assist with resolving requests for attorney's fees in complex civil cases in District of Columbia federal courts handled by the Civil Division of the United States Attorney's Office for the District of Columbia. It has been developed to provide "a reliable assessment of fees charged for complex federal litigation in the District [of Columbia]," as the United States Court of Appeals for the District of Columbia Circuit urged. *DL v. District of Columbia*, 924 F.3d 585, 595 (D.C. Cir. 2019). The matrix has not been adopted by the Department of Justice generally for use outside the District of Columbia, nor has it been adopted by other Department of Justice components.

2. The matrix is intended for use in cases in which a fee-shifting statute permits the prevailing party to recover "reasonable" attorney's fees. *E.g.,* 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b). A "reasonable fee" is a fee that is sufficient to attract an adequate supply of capable counsel for meritorious cases. *Perdue v. Kenny A. ex rel. Winn*, 559 U.S. 542, 552 (2010). The matrix is not intended for use in cases in which the hourly rate is limited by statute. *E.g.*, 28 U.S.C. § 2412(d).

3. For matters in which a prevailing party agrees to payment pursuant to this fee matrix, the United States Attorney's Office will not request that a prevailing party offer the additional evidence that the law otherwise requires. *See, e.g., Eley v. District of Columbia*, 793 F.3d 97, 104 (D.C. Cir. 2015) (quoting *Covington v. District of Columbia*, 57 F.3d 1101, 1109 (D.C. Cir. 1995) (requiring "evidence that [the] 'requested rates are in line with those prevailing in the community for similar services'")).

4. The years in the column on the left refer to an attorney's years of experience practicing law. Normally, an attorney's experience will be calculated based on the number of years since an attorney graduated from law school. If the year of law school graduation is unavailable, the year of bar passage should be used instead. Thus, an attorney who graduated from law school in the same year as the work for which compensation is sought has 0 years of experience. For all work beginning on January 1 of the calendar year following graduation (or bar admission), the attorney will have 1 year of experience. (For example, an attorney who graduated from law school on May 30 will have 0 years of experience until December 31 of that same calendar year. As of January 1, all work charged will be computed as performed by an attorney with 1 year of experience.) Adjustments may be necessary if an attorney did not follow a typical career progression or was effectively performing law clerk work. *See, e.g., EPIC v. Dep't of Homeland Sec.*, 999 F. Supp. 2d 61, 70-71 (D.D.C. 2013) (attorney not admitted to bar compensated at "Paralegals & Law Clerks" rate).

5. The data for this matrix was gathered from the dockets of cases litigated in the U.S. District Court for the District of Columbia using the following search in July 2020 in Bloomberg Law: keywords ("motion n/5 fees AND attorney!") + filing type ("brief," "motion," or "order") + date ("May 31, 2013 – May 31, 2020" under "Entries (Docket and Documents)"). This returned a list of 781 cases. Of those, cases were excluded if there was no motion for fees filed, the motions for fees lacked necessary information, or the motions involved fees not based on hourly rates, involved rates explicitly or implicitly based on an existing fee matrix, involved rates explicitly or implicitly subject to statutory fee caps (e.g., cases subject to the Equal Access to Justice Act (EAJA), 28 U.S.C. § 2412(d)), or used lower rates prescribed by case law (*e.g.*, *Eley*, 793 F.3d at 105 (Individuals with Disabilities in Education Act



cases)).  After these excisions, 86 cases, many of which included data for multiple billers (and 2 of which only provided hourly rate data for paralegals), remained.

6.  The cases used to generate this matrix constitute complex federal litigation—which caselaw establishes as encompassing a broad range of matters tried in federal court.  *E.g.*, *Reed v. District of Columbia*, 843 F.3d 517, 527-29 (D.C. Cir. 2016) (Tatel, J., concurring) (noting that cases arising under the Freedom of Information Act, Title VII, the Americans with Disabilities Act, Constitutional Amendments, antitrust statutes, and others have been deemed complex, and even "relatively small" cases can constitute complex federal litigation, as they too require "specialized legal skills" and can involve "complex organizations," such as "large companies"); *Miller v. Holzmann*, 575 F. Supp. 2d 2, 14-16, 17 (D.D.C. 2008) (prevailing market rates for complex federal litigation should be determined by looking to "a diverse range of cases").  That the attorneys handling these cases asked the court to award the specified rates itself demonstrates that the rates were "'adequate to attract competent counsel, [while] not produc[ing] windfalls to attorneys.'"  *West v. Potter*, 717 F.3d 1030, 1033 (D.C. Cir. 2013) (quoting *Blum v. Stenson*, 465 U.S. 886, 897 (1984)).  As a consequence, the resulting analysis yields the "prevailing market rate[] in the relevant community" for complex litigation undertaken in federal courts in the District of Columbia.  *See Blum*, 465 U.S. at 895.

7.  From these 86 complex federal cases, the following information was recorded for 2013 and beyond: hourly rate, the calendar year the rate was charged, and the number of years the lawyer was out of law school when the rate was charged (or, if law school graduation year was unavailable, years since bar passage), as defined above.  If the graduation or bar passage year was not stated in a motion or its exhibits, then the lawyer's biography was researched on the internet.  Although preexisting fee matrices for the District of Columbia provide for mid-year rate changes, very few lawyers in the data submitted rates that changed within a calendar year.  For this reason, the matrix was modeled using one rate for each calendar year.  On the occasions when a lawyer expressed an hourly rate as a range or indicated the rate had increased during the year, the midpoint of the two rates was recorded for that lawyer-year.

8.  The matrix of attorney rates is based on 675 lawyer-year data points (one data point for each year in which a lawyer charged an hourly rate) from 419 unique lawyers from 84 unique cases.  The lawyer-year data points spanned from years 2013 to 2020, from $100 to $1250, and from less than one year of experience to 58 years.

9.  Paralegal/law clerk rates were also recorded.  The following titles in the fee motions were included in the paralegal/law clerk data: law clerk, legal assistant, paralegal, senior legal assistant, senior paralegal, and student clerk.  The paralegal/law clerk row is based on 108 paralegal-year data points from 42 unique cases.  They spanned from 2013 to 2019 and from $60 to $290.  (It is unclear how many unique persons are in the 108 data points because paralegals were not always identified by name.)

10. The matrix was created with separate regressions for the lawyer data and the paralegal data.  For the paralegal data, simple linear least-squares regression was used with the dependent variable hourly rate and the independent variable the year the rate was charged subtracted from 2013; years were


**EXHIBIT M**

combined into one variable and subtracted from 2013 rather than modeled as separate indicator variables to constrain annual inflation to a constant, positive number.  The resulting regression formula was rate = 129.8789 + 9.902107 * (year-2013).  For the lawyer data, least-squares regression was used with the dependent variable hourly rate and independent variables the year the rate was charged and the number of years of experience of the lawyer when the rate was charged.  The year the rate was charged was subtracted from 2013 and modeled linearly as with the paralegal data.  The number of years out of law school (or since year of bar passage) was modeled with both linear and squared terms, as is common in labor economics to account for non-linear wage growth (e.g., faster growth earlier in one's career than at the end of one's career).  *See, e.g.*, Jacob Mincer, *Schooling, Experience, and Earnings* (1974).  The resulting regression formula was rate = 227.319 + 16.54492 * experience - 0.2216217 * experience ^ 2 + 27.97634 * (year-2013).  Regressions were also run with log transformed rates and with a random-effect model (to account for several lawyers appearing more than once in the data), but both alternatives resulted in mostly lower rates than those reflected here; in order to minimize fee disputes, these models were therefore rejected in favor of the more generous untransformed, fixed-effect model.  Rates from one case comprised 20% of the data; the regression was also run without that case, but the resulting rates were mostly lower and therefore rejected, again to minimize fee disputes.

11. The data collected for this matrix runs through 2020.  To generate rates for 2021 and subsequent years, an inflation adjustment (rounded to the nearest whole dollar) was added.  The United States Attorney's Office determined that, because courts and many parties have employed the legal services index of the Consumer Price Index to adjust attorney hourly rates for inflation, this matrix will do likewise.  *E.g.*, *Salazar v. District of Columbia*, 809 F.3d 58, 64-65 (D.C. Cir. 2015); *Eley*, 793 F.3d at 101-02; *DL*, 924 F.3d at 589-90.

12. This matrix was researched and prepared by Brian Fitzpatrick, the Milton R. Underwood Chair in Free Enterprise and Professor of Law at Vanderbilt Law School, with the help of his students.

13. This matrix and an alternative, preexisting matrix were extensively examined, and, based on that analysis, this matrix was the one selected for computation of the hourly rates for the attorneys' fees awarded in *J.T. v. District of Columbia*, Civ. A. No. 19-0989, 2023 WL 355940 (D.D.C. Jan. 23, 2023) (Howell, C.J.).

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-2   filed 08/21/23   page 192 of 204

EXHIBIT N



| EXPERT | INVOICE NUMBER | INVOICE DATE | BEGIN DATE | END DATE | ITEM | UNIT COST | UNITS | SUBTOTAL | TIME REFERENCE |
|---|---|---|---|---|---|---|---|---|---|
| Ranajit Sahu | AELC-USX-2018-1 | 5/10/2018 | Inception | 5/2/2018 | Discussion/emails with counsel to provide feedback on various project documents | $ 180.00 | 4.00 | $ 720.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2018-1 | 5/10/2018 | Inception | 5/2/2018 | Review of documents provided by counsel: NOI to Sue, NPDES Permit; USX Resp. to Complaint; IDEM reports/letter; EPA reports; proposed CD; City of Chicago consultant reports; etc. | $ 180.00 | 22.00 | $ 3,960.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2018-2 | 6/30/2018 | 5/3/2018 | 6/30/2018 | Discussions/emails with counsel to provide feedback on various project documents | $ 180.00 | 5.50 | $ 990.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2018-2 | 6/30/2018 | 5/3/2018 | 6/30/2018 | Review of documents provided by counsel: NOI to Sue, NPDES Permit; USX Resp. to Complaint; IDEM reports/letter; EPA reports; proposed CD; City of Chicago consultant reports; etc. | $ 180.00 | 11.00 | $ 1,980.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2018-2 | 6/30/2018 | 5/3/2018 | 6/30/2018 | Review of USX initial set of docs and preparation for call with USX counsel, including calls with others. | $ 180.00 | 12.00 | $ 2,160.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2018-2 | 6/30/2018 | 5/3/2018 | 6/30/2018 | Call with USX counsel | $ 180.00 | 2.00 | $ 360.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2018-2 | 6/30/2018 | 5/3/2018 | 6/30/2018 | Review of second set of USX docs and brief discussions with counsel | $ 180.00 | 9.00 | $ 1,620.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2019-1 | 6/30/2019 | 7/1/2018 | 6/30/2019 | Discussions/emails with counsel regarding affidavit, inspection reports, O/M plan, SOPs | $ 185.00 | 2.00 | $ 370.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2019-1 | 6/30/2019 | 7/1/2018 | 6/30/2019 | Review of documents provided by counsel: SOPs, O/M Plan, inspection reports, complaint by Surfrider | $ 185.00 | 9.00 | $ 1,665.00 | Proposed CD |
| Ranajit Sahu | AELC-USX-2019-1 | 6/30/2019 | 7/1/2018 | 6/30/2019 | Affidavit preparation (paused) | $ 185.00 | 2.50 | $ 462.50 | Proposed CD |

| EXPERT | INVOICE NUMBER | INVOICE DATE | BEGIN DATE | END DATE | ITEM | UNIT COST | UNITS | SUBTOTAL | TIME REFERENCE |
|---|---|---|---|---|---|---|---|---|---|
| Ranajit Sahu | AELC-USX-2019-2 | 12/19/2019 | 7/1/2019 | 12/19/2019 | Discussions/emails with counsel and others. Review of documents: SOPs, IDEM reports, lab reports, DMRs, USS 5-day letters, etc. | $ 185.00 | 14.50 | $ 2,682.50 | Revised CD |
| Ranajit Sahu | AELC-USX-2019-2 | 12/19/2019 | 7/1/2019 | 12/19/2019 | Review of DoJ Motion to enter CD and Attachments | $ 185.00 | 11.00 | $ 2,035.00 | Revised CD |
| Ranajit Sahu | AELC-USX-2019-2 | 12/19/2019 | 7/1/2019 | 12/19/2019 | Affidavit preparation | $ 185.00 | 10.50 | $ 1,942.50 | Revised CD |
| **TOTALS** | | 4 | | | | | 115.00 | $ 20,947.50 | |

EXHIBIT N

EXHIBIT O

**RANAJIT (RON) SAHU**, Ph.D, QEP, CEM (Nevada)

**CONSULTANT, ENVIRONMENTAL AND ENERGY ISSUES**

**311 North Story Place**
**Alhambra, CA 91801**
**Phone: 702.683.5466**
e-mail (preferred): **ronsahu@gmail.com**; **sahuron@earthlink.net**

### EXPERIENCE SUMMARY

Dr. Sahu has over thirty one years of experience in the fields of environmental, mechanical, and chemical engineering including: program and project management services; design and specification of pollution control equipment for a wide range of emissions sources including stationary and mobile sources; soils and groundwater remediation including landfills as remedy; combustion engineering evaluations; energy studies; multimedia environmental regulatory compliance (involving statutes and regulations such as the Federal CAA and its Amendments, Clean Water Act, TSCA, RCRA, CERCLA, SARA, OSHA, NEPA as well as various related state statutes); transportation air quality impact analysis; multimedia compliance audits; multimedia permitting (including air quality NSR/PSD permitting, Title V permitting, NPDES permitting for industrial and storm water discharges, RCRA permitting, etc.), multimedia/multi-pathway human health risk assessments for toxics; air dispersion modeling; and regulatory strategy development and support including negotiation of consent agreements and orders.

He has over twenty eight years of project management experience and has successfully managed and executed numerous projects in this time period. This includes basic and applied research projects, design projects, regulatory compliance projects, permitting projects, energy studies, risk assessment projects, and projects involving the communication of environmental data and information to the public.

He has provided consulting services to numerous private sector, public sector and public interest group clients. His major clients over the past twenty six years include various trade associations as well as individual companies such as steel mills, petroleum refineries, chemical plants, cement manufacturers, aerospace companies, power generation facilities, lawn and garden equipment manufacturers, spa manufacturers, chemical distribution facilities, land development companies, and various entities in the public sector including EPA, the US Dept. of Justice, several states (including Oregon, New Mexico, Pennsylvania, and others), various agencies such as the California DTSC, and various municipalities. Dr. Sahu has performed projects in all 50 states, numerous local jurisdictions and internationally.

In addition to consulting, for approximately twenty years, Dr. Sahu taught numerous courses in several Southern California universities including UCLA (air pollution), UC Riverside (air pollution, process hazard analysis), and Loyola Marymount University (air pollution, risk assessment, hazardous waste management). He also taught at Caltech, his alma mater (various engineering courses), at the University of Southern California (air pollution controls) and at California State University, Fullerton (transportation and air quality).

Dr. Sahu has and continues to provide expert witness services in a number of environmental areas discussed above in both state and Federal courts as well as before administrative bodies (please see Annex A).

### EXPERIENCE RECORD

2000-present **Independent Consultant.** Providing a variety of private sector (industrial companies, land development companies, law firms, etc.), public sector (such as the US Department of Justice), and public interest group clients with project management, environmental consulting, project management, as well as regulatory and engineering support consulting services.

1995-2000 Parsons ES, **Associate, Senior Project Manager and Department Manager for** Air Quality/Geosciences/Hazardous Waste Groups, Pasadena. Responsible for the management of a

Page 1 of 2



**EXHIBIT O**

group of approximately 24 air quality and environmental professionals, 15 geoscience, and 10 hazardous waste professionals providing full-service consulting, project management, regulatory compliance and A/E design assistance in all areas.

Parsons ES, **Manager for Air Source Testing Services**.  Responsible for the management of 8 individuals in the area of air source testing and air regulatory permitting projects located in Bakersfield, California.

1992-1995    Engineering-Science, Inc.  **Principal Engineer and Senior Project Manager** in the air quality department.    Responsibilities included multimedia regulatory compliance and permitting (including hazardous and nuclear materials), air pollution engineering (emissions from stationary and mobile sources, control of criteria and air toxics, dispersion modeling, risk assessment, visibility analysis, odor analysis), supervisory functions and project management.

1990-1992    Engineering-Science, Inc.  **Principal Engineer and Project Manager** in the air quality department.  Responsibilities included permitting, tracking regulatory issues, technical analysis, and supervisory functions on numerous air, water, and hazardous waste projects.  Responsibilities also include client and agency interfacing, project cost and schedule control, and reporting to internal and external upper management regarding project status.

1989-1990    Kinetics Technology International, Corp.  **Development Engineer.**  Involved in thermal engineering R&D and project work related to low-NOx ceramic radiant burners, fired heater NOx reduction, SCR design, and fired heater retrofitting.

1988-1989    Heat Transfer Research, Inc.  **Research Engineer**.  Involved in the design of fired heaters, heat exchangers, air coolers, and other non-fired equipment.  Also did research in the area of heat exchanger tube vibrations.

## EDUCATION

1984-1988    Ph.D., Mechanical Engineering, California Institute of Technology (Caltech), Pasadena, CA.

1984    M. S., Mechanical Engineering, California Institute of Technology (Caltech), Pasadena, CA.

1978-1983    B. Tech (Honors), Mechanical Engineering, Indian Institute of Technology (IIT) Kharagpur, India

## PROFESSIONAL AFFILIATIONS AND HONORS

President of India Gold Medal, IIT Kharagpur, India, 1983.

Member of the Alternatives Assessment Committee of the Grand Canyon Visibility Transport Commission, established by the Clean Air Act Amendments of 1990, 1992.

American Society of Mechanical Engineers: Los Angeles Section Executive Committee, Heat Transfer Division, and Fuels and Combustion Technology Division, 1987-mid-1990s.

Air and Waste Management Association, West Coast Section, 1989-mid-2000s.

## PROFESSIONAL CERTIFICATIONS

EIT, California (#XE088305), 1993.

REA I, California (#07438), 2000.

Certified Permitting Professional, South Coast AQMD (#C8320), since 1993.

QEP, Institute of Professional Environmental Practice, since 2000.

CEM, State of Nevada (#EM-1699).  Expiration 10/07/2021.

AO 133   (Rev. 12/09)  Bill of Costs

EXHIBIT P

# UNITED STATES DISTRICT COURT
for the

Northern District of Indiana

| | |
|---|---|
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA<br>v.<br>UNITED STATES STEELCORPORATION | )<br>)<br>)<br>)<br>) |

Case No.: 2:18-cv-00127

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___08/31/2021___ against ___United States Steel Corp.___ ,
                                                                    *Date*

the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 400.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 45.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 0.00 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 125.00 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | 0.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| TOTAL   $ | 570.00 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

## Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

☑ Electronic service        ☐ First class mail, postage prepaid

☐ Other: _____

s/ Attorney: ___Mark N. Templeton___

Name of Attorney: ___Mark N. Templeton___

For: ___The Surfrider Foundation, Plaintiff-Intervenor___        Date: ___08/21/2023___
        *Name of Claiming Party*

## Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

By: _____

_____                    _____                    _____
*Clerk of Court*                                   *Deputy Clerk*                                        *Date*

Page 1 of 8

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $0.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

Page 2 of 8

EXHIBIT P

**Templeton, Mark**

---

| | |
|---|---|
| **From:** | paygovadmin@mail.doc.twai.gov |
| **Sent:** | Wednesday, January 17, 2018 10:51 AM |
| **To:** | Weinstock, Robert; Templeton, Mark; Blondell, Molly |
| **Subject:** | Pay.gov Payment Confirmation: INND CM ECF |

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact Jackie Lantz at (260) 423-3219.

Application Name: INND CM ECF
Pay.gov Tracking ID: 26777FPE
Agency Tracking ID: 0755-3459880
Transaction Type: Sale
Transaction Date: Jan 17, 2018 11:51:24 AM

Account Holder Name: Mark N Templeton
Transaction Amount: $400.00
Card Type: MasterCard
Card Number: ************0139

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

1

**EXHIBIT P**

## Templeton, Mark

| | |
|---|---|
| **From:** | CMECFinnd@innd.uscourts.gov |
| **Sent:** | Wednesday, January 17, 2018 10:57 AM |
| **To:** | CMECFinnd@innd.uscourts.gov |
| **Subject:** | Activity in Case 2:18-cv-00020 The Surfrider Foundation v. United States Steel Corporation Complaint |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**

\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

### U.S. District Court Northern District of Indiana [LIVE]

### USDC Northern Indiana

### Notice of Electronic Filing

The following transaction was entered by Templeton, Mark on 1/17/2018 at 11:56 AM EST and filed on 1/17/2018

| | |
|---|---|
| **Case Name:** | The Surfrider Foundation v. United States Steel Corporation |
| **Case Number:** | 2:18-cv-00020 |
| **Filer:** | The Surfrider Foundation |
| **Document Number:** | 1 |

**Docket Text:**
**COMPLAINT with JURY DEMAND against United States Steel Corporation( Filing fee $ 400 receipt number 0755-3459880.), filed by The Surfrider Foundation. (Attachments: # (1) Exhibit A - Notice of Intent, # (2) Exhibit B - Proof of Mailing, # (3) Exhibit C - Proof of Receipt, # (4) Exhibit D - 2011 Permit, # (5) Exhibit E - 2016 Permit, # (6) Civil Cover Sheet, # (7) Proposed Summons)(Templeton, Mark)**

**2:18-cv-00020 Notice has been electronically mailed to:**

Mark N Templeton     templeton@uchicago.edu

**2:18-cv-00020 Notice has been delivered by U.S. Mail or other means to:**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**n/a

1

Page 4 of 8

**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1047496160 [Date=1/17/2018] [FileNumber=3462854-0
] [4db10d5edeb2617acf896d178d02f19297d216825003e874f430b0b0ebfeacd7902
ee4cc11cc2a4f75b6c7c63eb4f591dcd51f65b8b318ed0ad57d1d767a66ff]]
**Document description:**Exhibit A - Notice of Intent
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1047496160 [Date=1/17/2018] [FileNumber=3462854-1
] [9d6e60d05b898c023ccf30e895eb213a32cc7301d4282fd6cc54aeda4203c940459
12e79aa8b3a49d96de778b66ab7ac4284c5d457c0ba61034dfacb2f2418a9]]
**Document description:**Exhibit B - Proof of Mailing
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1047496160 [Date=1/17/2018] [FileNumber=3462854-2
] [a78086243c3ecd8b2f713b65392bd2996424d46352a57feac0515480492d3b6b670
613db17cbcfd17aee3713e2e701aa6bae440f394fc23033a68b6f50231e4d]]
**Document description:**Exhibit C - Proof of Receipt
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1047496160 [Date=1/17/2018] [FileNumber=3462854-3
] [4a5bffe01315a8e002f397762fa544bbe5bd316debc99165a669268265dde887ada
f4a16f5c9a983ca7d0c4586f23423fb23a1d4e3184b96a0151ad5b5c98f59]]
**Document description:**Exhibit D - 2011 Permit
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1047496160 [Date=1/17/2018] [FileNumber=3462854-4
] [8ab6b6cdf8c70d1625e6bad9ae1cbb538b5a2ddd92ebd7a5e6adea13822c19cb197
753c96e43147da992ee2ff201c02414ea25f4b0d6613399b6ef79157c6a63]]
**Document description:**Exhibit E - 2016 Permit
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1047496160 [Date=1/17/2018] [FileNumber=3462854-5
] [4910c0b788810093d8718d0ac919780fbf4869c0795c191b9f0d2952119a9099b08
7d247b4f8ff41e5b2782f721c2e04a5e9d85d6b3dea76f7a4715f51d14df1]]
**Document description:**Civil Cover Sheet
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1047496160 [Date=1/17/2018] [FileNumber=3462854-6
] [3939e28aa042ba284444a658751eab2f94ef76f232a763b73487a3f9be4b9b14641
e9dc7984569ce9d8e4e012d19de9637964170d7370bf321bde2f247094ef8]]
**Document description:**Proposed Summons
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1047496160 [Date=1/17/2018] [FileNumber=3462854-7
] [938c46aae58201087d6d20b45a178d540232ae690dc6658b1686a555722e4e1789c
2048e7664665da835820cdc57459d29246d0640c8bddf2f2a5ccb750226ef]]

2

AO 440 (Rev. 06/12) Summons in a Civil Action

# UNITED STATES DISTRICT COURT

for the

Northern District of Indiana

| | | |
|---|---|---|
| THE SURFRIDER FOUNDATION | ) ) ) ) | |
| *Plaintiff(s)* | ) ) ) | Civil Action No.  2:18-cv-00020 |
| v. | ) ) | |
| UNITED STATES STEEL CORPORATION | ) ) ) | |
| *Defendant(s)* | ) ) ) | |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*  UNITED STATES STEEL CORPORATION
c/o Corporation Services Company
135 North Pennsylvania Street
Suite 1610
Indianapolis, IN 46204

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are: Mark N. Templeton, Esq.
Robert A. Weinstock, Esq.
Abrams Environmental Law Clinic
University of Chicago Law School
6020 S. University Ave.
Chicago, Illinois 60637

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

CLERK OF COURT

Date:        01/18/2018

s/Steven Till

*Signature of Clerk or Deputy Clerk*

Page 6 of 8

AO 440 (Rev. 06/12) Summons in a Civil Action (Page 2)

Civil Action No. 2:18-cv-00020

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 4 (l))*

This summons for *(name of individual and title, if any)* United States Steel Corporation was received by me on *(date)* Jan 19, 2018, 9:00 am.

☐ I personally served the summons on the individual at *(place)* _____ on *(date)* _____; or

☐ I left the summons at the individual's residence or usual place of abode with *(name)* _____, a person of suitable age and discretion who resides there, on *(date)* _____, and mailed a copy to the individual's last known address; or

☒ I served the summons on *(name of individual)* Suzanne Turpin, Paralegal , who is designated by law to accept service of process on behalf of *(name of organization)* United States Steel Corporation on *(date)* Fri, Jan 19 2018 ; or

☐ I returned the summons unexecuted because: _____; or

☐ Other: _____; or

My fees are $ _____ for travel and $ 45.00 for services, for a total of $ 45.00.

I declare under penalty of perjury that this information is true.

Date: 1/19/18

<u>Jennifer Hummel</u>
*Server's signature*

Jennifer Hummel, Process Server

*Printed name and title*

5335 N Tacoma Ave Ste 5, Indianapolis, IN 46220

*Server's address*

Additional information regarding attempted service, etc.:
1) Successful Attempt: Jan 19, 2018, 11:06 am EST at c/o CSC: 135 N Pennsylvania St Ste 1610, Indianapolis, IN 46204 received by United States Steel Corporation. Age: 38; Ethnicity: Caucasian; Gender: Female; Weight: 135; Height: 5'6"; Hair: Brown; Other: Served Suzanne Turpin, Paralegal;

Page 7 of 8

**EXHIBIT P**

**Evolution Process Service**
5335 N Tacoma Ave Ste 5
Indianapolis, IN 46220

INVOICE: **1952675**
Issued:   Jan 19, 2018
Sent to: Mark Templeton

**University of Chicago Law School**
Mark Templeton
6020 S University Ave
Chicago, IL 60637

PAY TO:
**Evolution Process Service**
5335 N Tacoma Ave Ste 5
Indianapolis, IN 46220

| Case: | 2:18-cv-00020 | Plaintiff / Petitioner: | The Surfrider Foundation |
|---|---|---|---|
| Job: | 1952675 (2:18-cv-00020) | Defendant / Respondent: | United States Steel Corporation |

| Item | Description | Cost | Quantity | Total |
|---|---|---|---|---|
| Service Of Process | United States Steel Corporation<br>135 N Pennsylvania St Ste 1610, Indianapolis, IN 46204, Marion | $45.00 | 1 | $45.00 |
| Printing Fees | $5.00 after first 30 pages | $5.00 | 25 | $125.00 |

| | | |
|---|---|---|
| | Total: | $170.00 |
| | Amount Paid: | ($0.00) |
| | **Balance Due:** | **$170.00** |

Evolution Process Service  •  5335 N Tacoma Ave Ste 5, Indianapolis, IN 46220

Call: 888-317-4540  •  Fax: 317-300-7136  •  Email: info@evolutionprocessin.com  •  Visit: www.evolutionprocessIN.com

**EXHIBIT Q**

**SURFRIDER SUMMARY OF FEES AND COSTS**

Merit Attorney Fees

| | |
|---|---|
| Professor | $485,585.30 |
| Student | $186,350.24 |
| Subtotal | $671,935.54 |

Fee Petition Attorney Fees

| | |
|---|---|
| Professor | $65,004.60 |
| Student | $54,880.61 |
| Subtotal | $119,885.21 |

| | |
|---|---|
| Total Attorney Fees | $791,820.75 |
| Expert Costs | $20,974.50 |
| AO133 | $570.00 |
| **TOTAL** | **$813,365.25**<br>**plus interest** |

Page 1 of 1