**EXHIBIT R**

### IN THE UNITED STATES DISTRICT COURT
### FOR THE NORTHERN DISTRICT OF INDIANA
### HAMMOND DIVISION

|  |  |  |
|---|---|---|
| | ) | |
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA | ) ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| THE SURFRIDER FOUNDATION, and THE CITY OF CHICAGO | ) ) | Civil Action No. 2:18-cv-00127 |
| | ) | |
| Plaintiffs-Intervenors, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| UNITED STATES STEEL CORPORATION, | ) ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

### DECLARATION OF FIONA A. BURKE
### IN SUPPORT OF THE APPLICATIONS FOR ATTORNEYS' FEES AND COSTS
### BY THE SURFRIDER FOUNDATION AND THE CITY OF CHICAGO

I, Fiona A. Burke, declare as follows:

### Introduction

1.      I have personal knowledge of the following facts and am prepared to testify to them if called as a witness. I respectfully submit this declaration in support of the applications for attorneys' fees and costs of Plaintiff-Intervenors the City of Chicago ("City") and the Surfrider Foundation ("Surfrider").

2.      I am an attorney licensed to practice in the State of Illinois. I am currently the Deputy Corporation Counsel of the Regulatory and Contracts Division (formerly known as the Aviation, Environmental, Regulatory and Contracts Division and referred to herein as "AERC") of the City's Department of Law ("DOL") and have held that position since April 2023. Before

**EXHIBIT R**

that, from July 2017 to April 2023, I was a Chief Assistant Corporation Counsel ("Chief ACC") in AERC, and from February 2013 to July 2017, I was an Assistant Corporation Counsel Supervisor ("ACC Supervisor") in AERC. Prior to joining the City, I was in private practice for twelve years, including nearly a decade at Schiff Hardin LLP (2001-2010). I graduated *magna cum laude* graduate from the Loyola University Chicago School of Law (JD) in 2001. I received my undergraduate degree, a Bachelor of Civil Law (BCL) in 1993, and post-graduate degree, a Masters in Land Law (LLM) in 1994, both with high honors and both from the University College Cork, Ireland. A true and correct copy of my CV, which was prepared and maintained by me, is attached as Exhibit R.1 to this declaration.

3.      I am a member in good standing of the bars of Illinois, the United States ("U.S.") District Courts for the Northern District of Indiana, the Northern District of Illinois (including the trial bar), the Central District of Illinois, the Southern District of Illinois, the Eastern District of Wisconsin, the Western District of Wisconsin, and the Western District of Michigan. I have been admitted *pro hac vice* in state and federal courts throughout the country during my career.

4.      I have over twenty-two years of experience as a litigator in federal and state courts and administrative proceedings. My practice has consisted of complex and multi-party trial and appellate litigation of all types, including in the areas of *qui tam*, contractual disputes, class actions, fraud, intellectual property matters, insurance and reinsurance disputes, product liability cases, among other areas. Since assuming the role of Chief ACC in AERC in 2017 to the present, I have worked on many environmental matters, including environmental litigation in federal and state courts and the City's Department of Administrative Hearings.

5.      I have served as lead counsel for the City in this matter since the inception of this case in 2017. I have been responsible for coordinating the City's representation in this matter ("U.

**EXHIBIT R**

S. Steel Matter"), which includes the following related cases: *The City of Chicago v. United States Steel Corporation*, Case No. 2:18c-cv-00033 (the "City Case"), *The Surfrider Foundation v. United States Steel Corporation*, Case No. 2:18-cv-00020 (the "Surfrider Case"), (the City Case and the Surfrider Case were subsequently consolidated, and are collectively referred to as "the Citizen Suits"), *United States et al. v. United States Steel Corporation*, Case No. 2:18-cv-00127 (the "Enforcement Case"), as well as in the public comment process and other advocacy related to the creation and eventual entry of the revised Consent Decree on August 30, 2021 ("Revised Consent Decree").

6.      I have direct knowledge of each of the individuals who have contributed to the City's representation, discussed further below, and the work that was performed by us at each stage of the U. S. Steel Matter.

7.      The Clean Water Act ("CWA") authorizes courts to award "costs of litigation (including reasonable attorney and expert witness fees)" to prevailing or substantially prevailing parties in suits brought under 33 U.S.C. § 1365. 33 USC §1365(d).

8.      The City initiated its citizen suit against United States Steel Corporation ("Defendant") with a Notice of Intent to Sue for Violations of the CWA under § 1365 in November 2017. *See* City Case Dkt. No. 1-1. The City's Complaint was filed on January 24, 2018, requesting, among other things, that the Court "[o]rder U. S. Steel to complete expeditiously all actions necessary to ensure that it complies with its permits and all applicable requirements of the CWA," "[o]rder U. S. Steel to pay a civil penalty to the United States," and "[a]ward the City its costs of litigation, including attorney and expert fees, pursuant to Section 505(d) of the CWA, 33 U.S.C. § 1365(d)." City Case Dkt. No. 1 at 33-34.

**EXHIBIT R**

9.      Since then, the City's counsel has expended more than 1,380.20 hours of attorney, paralegal and law clerk hours and has incurred $64,302.50 in expert fees, and $400 in filing fees.

10.     The Court's September 22, 2022, ruling on Defendant's Motion to Dismiss the Citizen Suits has concluded this litigation and demonstrated that the Revised Consent Decree entered in the Enforcement Case has substantially secured the City's litigation goals in the City Case. As to technical requirements necessary to bring Defendant into compliance, the Court indicated that the Revised Consent Decree "is technically adequate to accomplish its goal of bringing U. S. Steel into compliance with the Clean Water Act." Citizen Suits Dkt. 66 at 17.

11.     In this declaration, I will detail the work that the City's counsel contributed to the U. S. Steel Matter, and I will explain how the City arrived at the hours and billing rates that it requests. I will also describe other costs for which the City seeks compensation.

### Attorneys' Fees, Law Clerk and Paralegal Hours

12.     We arrived at the City's request for attorneys' fees by multiplying reasonable attorney hours by reasonable rates, with a view toward reaching a result that is both conservative and fair.

The City's Litigation Team

13.     Numerous DOL attorneys, summer law clerks, and one paralegal, Robert Dietz, have provided all the City's legal representation throughout the U. S. Steel Matter. I personally worked with each of the people listed below, and in addition to my personal knowledge of the work they performed on the U. S. Steel Matter, I consulted their resumes and/or publicly available information to describe their educational background and legal experience.

14.     From the beginning, I led the City's representation, working closely with at least one of the following City senior attorneys who specialize in environmental law at any given time:

**EXHIBIT R**

a. George Theophilos, a former ACC Supervisor in AERC, who was involved in the U. S. Steel Matter from its inception in 2017 until he retired from the City in 2018. Mr. Theophilos has over thirty-five years of legal experience. Mr. Theophilos' legal experience includes twenty-five years of environmental law experience, including twelve years with AERC working on environmental matters, as a Senior ACC (1997-2003) and an ACC Supervisor (2012-2018); seven years as an Assistant Attorney General in the Illinois Attorney General's Environmental Enforcement Bureau (2005-2012), where he prosecuted civil violations of the Illinois Environmental Protection Act; three years as an Attorney with the Department of Health and Environment at the Jefferson County Government in Golden Colorado (1994-1997), where he advised staff on regulatory interpretations and proper enforcement procedures and represented the department before various regulatory agencies, boards, and intergovernmental forums on legal and policy issues; approximately a year with the Law Offices of J. Kemper Will in Denver Colorado (1989), where he worked on toxic tort and environmental matters; and two years as an Enforcement Attorney for the U.S. Environmental Protection Agency (1979-1981), where he developed, prosecuted, and settled enforcement actions involving violations of federal environmental laws. Mr. Theophilos joined the Illinois bar in 1978 and was also admitted in Colorado and before the U.S. Courts of Appeals for the Seventh and Tenth Circuits. He graduated from the University of Denver College of Law in 1978.

b. Jared Policicchio, the current Deputy Chief Sustainability Officer with the City's Office of Climate and Environmental Equity ("OCEE"), was involved in the U. S.

**EXHIBIT R**

Steel Matter from its inception in 2017 until 2021, when he left DOL to join the Mayor's Office and, subsequently, OCEE. While working on the U. S. Steel matter, he was first an ACC Supervisor (2017-2020) at DOL and subsequently the City's Deputy Director of Policy and Senior Policy Counsel (2020-2021) while detailed from DOL to the Mayor's Office. Mr. Policicchio has significant expertise in environmental matters. Before joining the City, he worked as a Legal Fellow at the Environmental Law and Policy Center (2011-2013), where he worked on air pollution law, energy law, and water pollution law. Mr. Policicchio has been a member of the Illinois bar since 2011 (inactive as of 2023). He graduated *cum laude* from Harvard Law School in 2011.

c. Doris McDonald has been involved in the U. S. Steel Matter since 2018, when Mr. Theophilos retired from the City. She is currently a Chief ACC in AERC and has had that position since July 2023; prior to that she was an ACC Supervisor (2018-2023), a Senior ACC (2013-2018), and an Assistant Corporation Counsel ("ACC") (2000-2013). Throughout her career with AERC, she has extensive experience working on environmental matters, including environmental litigation in federal and state courts and at the City's Department of Administrative Hearings (including managing the prosecution of City environmental ordinance violations since 2018), representing the City in environmental enforcement matters and in environmental rulemaking at the Illinois Pollution Control Board, drafting environmental ordinance provisions, and providing training on environmental compliance and enforcement to City departments. Ms. McDonald was admitted to the Illinois bar

**EXHIBIT R**

in 2000 and has been with AERC since then. She graduated from Yale Law School in 2000.

d. Gabrielle Sigel is an ACC Supervisor who has been involved in the matter since 2022. Her extensive environmental law background and expertise are set forth in the Declaration of Gabrielle Sigel and CV ("Sigel Decl."), Exs. S and S.1.

15. Throughout the life of the U. S. Steel Matter, the City's senior environmental attorneys and I were also typically supported by at least one of the following junior attorneys at any given time:

a. Jocelyn Walters-Hird, an ACC in AERC from 2014 to 2018, was involved in the U. S. Steel Matter from its inception in 2017 until she left the City in 2018. Ms. Walters-Hird joined the Illinois bar in 2013 and is also admitted in Minnesota. She graduated *cum laude* from Vermont Law School in 2013.

b. Michael Zumwalt, an ACC in AERC from 2017 to 2018, became involved in the matter in 2018. Prior to joining the City, he worked in private practice at Goldstein Bender & Romanoff from 2013 to 2017 and the Law Offices of Jeffrey Friedman, P.C. from 2010 to 2013. He also externed for Judge Thomas Hogan in the Circuit Court of Cook County. Mr. Zumwalt joined the Illinois bar in 2011 and is also admitted in New York, the U.S. District Courts for the Northern District of Illinois, the Eastern District of New York, and the Southern District of New York. He graduated from DePaul University College of Law in 2011.

c. Elie Zenner, a former ACC in DOL, was involved in the matter from 2018 to 2019. Prior to joining the City, he was an associate at Jenner & Block from 2013 to 2017. He then clerked for Judge Amy St. Eve in the U.S. District Court for the Northern

**EXHIBIT R**

District of Illinois, before starting as an ACC in DOL's Affirmative Litigation division in 2018. Mr. Zenner has been a member of the Illinois bar since 2013 and is also admitted in the U.S. District Courts of the Northern District of Illinois and the Northern District of Indiana. He graduated from Northwestern University Pritzker School of Law in 2013.

d.  Julie Pascoe, an ACC in AERC, has been involved in the matter since 2022, when she joined the City's DOL. Prior to joining the City, she clerked for Magistrate Judge Lisa A. Jensen in the U.S. District Court for the Northern District of Illinois. She graduated from Washington University in St. Louis School of Law in 2020 and has been a member of the Illinois bar since 2021.

e.  Christina Chung, an ACC in AERC, has been involved in the matter since 2023. Prior to joining the City, she worked as an ACC at the New York City Law Department from 2014 to 2017 in appeals and commercial litigation. She joined DOL in 2017 as an ACC in the Building and License Enforcement division before transferring to AERC in 2018. Ms. Chung graduated from Boston University School of Law in 2013 and has been admitted to practice in New York since 2014 and Illinois since 2018. She is also admitted in the U.S. Court of Appeals for the Second Circuit and in the U.S. District Courts for the Northern District of Illinois, Southern District of New York, and Eastern District of New York.

f.  In addition to the ACCs listed above, the following law summer law clerks interning with the City also assisted with this matter: Daniel Abrams in 2019 and Edward Shivers and Rebecca Cameron in 2023.

**EXHIBIT R**

16.     I also reported to Edward Siskel, former Corporation Counsel for the City, who worked on the U. S. Steel Matter from its inception in 2017 to when he left the City in 2019. Prior to serving as Corporation Counsel, Mr. Siskel was a partner at WilmerHale, and he had numerous public sector roles. He was an Assistant United States Attorney from 2005 to 2009, an Associate Deputy Attorney General from 2009 to 2010, and Deputy White House Counsel from 2010 to 2014. Mr. Siskel also clerked for Justice John Paul Stevens in the U.S. Supreme Court and Judge Dorothy Nelson in the U.S. Court of Appeals for the Ninth Circuit. He graduated from the University of Chicago Law School in 2000 and has been a member of the Illinois bar since 2003. He is also admitted in the District of Columbia.

*Summary of City's Efforts*

17.     I directed the City's representation at each phase of the U. S. Steel Matter since its inception to the present, overseeing a group of attorneys whose involvement evolved over time, as follows:

    a.   Beginning in November 2017, when the City first learned of Defendant's violations through April 2018, when the Citizen Suits were stayed, the City's primary litigation team consisted of myself as the complex litigation expert and Mr. Theophilos and Mr. Policicchio as the environmental experts, with litigation support from Ms. Walters-Hird and Mr. Zumwalt. This time period includes the City's efforts to prepare the Notice of Intent to Sue, initial pre-filing settlement discussions with other local, state and federal entities, drafting the City's complaint, the eventual consolidation into the Surfrider Case, retention of experts to assist the City in preparing public comments on an anticipated consent decree, and preparation for anticipated discovery conferences.

**EXHIBIT R**

b. Beginning in April 2018, when the governments commenced their Enforcement Case, through July 2018, when the City submitted its public comments on the initial proposed Consent Decree, the City's primary litigation team consisted of myself, Mr. Theophilos, and Mr. Policicchio. This time period includes the City's settlement efforts surrounding the initial proposed Consent Decree, its efforts in drafting public comments on the initial proposed Consent Decree, and its preliminary efforts to intervene in the Enforcement Case.

c. Beginning in July 2018, after the City submitted its public comments on the initial proposed Consent Decree, through January 2019, when the City filed its intervenor complaint in the Enforcement Case, the City's litigation team consisted of Ms. McDonald (who replaced Mr. Theophilos on the team after his retirement) and Mr. Policicchio as the environmental law experts. In addition to myself, Mr. Zenner joined the team to provide litigation support. This period of time includes settlement discussions after the submission of comments on the initial proposed consent decree, efforts to lift the stay in the Citizen Suits, the City's motion to intervene in the Enforcement Case, and the preparation of the City's initial and first amended intervenor complaints.

d. Beginning in February 2019, when Defendant first filed its motion to dismiss the City's intervenor complaint, through December 2019, when the City filed its opposition to entry of the amended and ultimately approved Revised Consent Decree, the City's litigation team consisted of myself, Ms. McDonald, and Mr. Policicchio. This time period includes ongoing settlement efforts with the

**EXHIBIT R**

Defendant, the motion to consolidate/lift the stay in the Citizen Suits, and the City's opposition to the entry of the Revised Consent Decree.

e. Beginning in January 2020, after the briefing on the motion to enter the Revised Consent Decree ended, through August 2021, when the Revised Consent Decree was entered, the litigation team consisted of myself and Ms. McDonald, as Mr. Policicchio had since been detailed to the Mayor's Office. This time period includes the preparation of the second amended complaint in intervention, the City's motion to join Surfrider's motion for hearing, and ongoing settlement discussions and discovery issues.

f. Beginning in September 2022, after the Court dismissed the Citizen Suits, through present, the litigation team consisted of myself, Ms. Sigel, who took over as the primary environmental attorney in this matter upon joining AERC, with assistance from Ms. Pascoe, who also joined AERC at this time. In addition, Ms. McDonald has continued to provide support as needed, and Ms. Chung joined the team to assist with preparing the fee petition and related filings. This time period includes the City's briefing on the motion for leave to file a fee petition, its response to the Magistrate Judge's Report and Recommendation, and its efforts relating to the preparation of the fee petition itself.

18. Exhibit T, City Summary of Time, summarizes the total City attorney time expended in the U. S. Steel Matter (1,380.20 hours). Exhibits U and V, City Timekeeping – Merit Hours, detail conservative estimates of the time expended by DOL personnel on the merits of the substantive litigation of U. S. Steel Matter (1,079.95 hours), sorted by date and timekeeper, respectively. Exhibits W and X, City Timekeeping – Fee Petition, detail the total time recorded by

**EXHIBIT R**

DOL attorneys involved in preparing this fee petition (300.25 hours), sorted by date and timekeeper, respectively. Exhibits T, U, V, W, and X were prepared under my supervision and at my direction, as described further below. The City is seeking attorneys' fees for hours spent on this work to secure a substantially Revised Consent Decree, including case preparation, preparation of pleadings, preparations for settlement negotiations and discovery conferences, analyzing the initial proposed Consent Decree and its efficacy, drafting public comments in response to the initial proposed Consent Decree, and the continued monitoring of reports.

19.    AERC attorneys, paralegals and law clerks do not record or otherwise maintain contemporaneous records of their time. However, in connection with preparing this fee petition, we engaged in meticulous efforts to conservatively recreate the time spent by us in representing the City in connection with the U. S. Steel Matter.

20.    Under my supervision and at my direction, Ms. Chung performed a comprehensive search of the City's records relating to the matter. This included reviewing litigation files maintained on AERC's shared network drive, as well as performing a forensic search of electronically stored information ("ESI") related to the U. S. Steel Matter from City IT servers. After reviewing my own files and emails, I conferred with Ms. Chung to develop ESI search parameters targeted to locate information related to DOL's representation of the City in the U. S. Steel Matter. The City's IT department then independently gathered the results of the search and provided them to Ms. Chung for review.

21.    Under my supervision and at my direction, Ms. Chung created the time entries depicted on Exhibits U, V, W, and X ("City Timekeeping Records") based upon her review of the City's electronic records described above, as follows:

a.    Work Product: Ms. Chung created entries for drafting or revising attorney work

**EXHIBIT R**

product, i.e., pleadings, briefings, and settlement correspondence, based upon the exchange of documents through email traffic. For example, when a City attorney sent an email to another attorney with a draft memorandum attached, Ms. Chung assumed that the email sender drafted the document and based on her nine years of litigation experience, logged a conservative estimate of time based upon the length and complexity of the document. For initial drafts, she assumed that pro forma court filings less than three pages, such as a motion for extension of time, took approximately 1.0 hour to draft. Longer and more complicated documents, such as a motion brief, she estimated took a minimum of 5.0 hours to prepare an initial draft. When a City attorney sent an email to another attorney noting that they had provided redlines or comments to a draft, Ms. Chung, based on her nine years of litigation experience, entered a conservative estimate of time spent reviewing and/or revising the document. She assumed shorter documents (less than five pages) took 1.0 hour to review/revise, and longer documents took 2.0 hours to review/revise, unless email traffic indicated otherwise. For example, if, a City attorney received a draft document at 2:00pm and then responded with additional redlines or edits at 2:45pm, Ms. Chung would assume that the attorney spent the time between email time stamps (0.75 hours) editing the document.

b. Email Correspondence: During her review of emails, Ms. Chung created entries based upon internal correspondence among City attorneys and clients and correspondence with co-counsel for Surfrider, other parties, experts, etc. Ms. Chung created one entry for each unique email chain that an attorney was involved in for each day and noted the City attorney(s) involved in the communications, the

**EXHIBIT R**

date, the general subject matter of the correspondence, and, based on her nine years of litigation experience, logged a conservative estimate of time involved to draft and respond to emails based on the length/complexity of the issue and the amount of back and forth within an email chain. As a general rule of thumb, she estimated 0.1 hours for email correspondence that was a few sentences long, 0.25 hours for email correspondence that was one to two paragraphs long, and between 0.5-1.0 for correspondence that was page-length, particularly if it included meaningful legal analysis.

c. Scheduled Meetings/Calls: Ms. Chung also created entries for meetings/calls based on calendar invitations sent through email. For time, she assumed that events took place for the duration specified in the calendar invitation. She also assumed that each person listed as a required attendee who accepted the invitation attended but did not log entries for individuals who declined the invitation or who were listed as optional.

d. Unscheduled Meetings/Calls: Apart from meetings and calls marked by formal calendar invitations sent through email, Ms. Chung also entered time for calls or meetings referenced in email correspondence. For example, where an email summarized a phone discussion a City attorney had with counsel for Defendant, Ms. Chung created an entry for "call with US Steel." Similarly, Ms. Chung created entries for internal meetings and/or discussions where email traffic indicated that

City attorneys held impromptu meetings regarding the matter (e.g., "I'll swing by your office in 5 to discuss the response to our motion.").

e. Document Review: Ms. Chung also created conservative estimates of time entries for time spent reviewing documents, such as Court filings or expert reports, but only when there was a specific email communication affirmatively indicating that the City attorney actually reviewed the document (e.g., language like, "I looked over the expert report and . . . ." or "I just finished reviewing the reply".) She typically assumed 0.5 hours to review documents that were less than two to three pages and 1.0 for most other documents, regardless of length. She assumed 2.0 hours for attorneys to review documents that required a substantive written response, such as a response to a City motion. Ms. Chung did not enter time for reviewing a document simply because a City attorney was the recipient of or copied on a document.

22. Based upon Ms. Chung's efforts to recreate time sheets, the City estimates that DOL attorneys, paralegal Mr. Dietz, and summer law clerks spent at least 1,079.95 hours on the U. S. Steel Matter from the initial preparation of the Notice of Intent to Sue until the entry of the Revised Consent Decree. They spent at least a further 300.25 hours preparing this fee petition.

*Billing Judgment*

23. While it is true that numerous City attorneys have been involved in the matter over the years, with a few exceptions, there were typically only three to four City attorneys staffed on the matter at any given time: myself, one to two senior environmental attorneys, and a junior ACC. Due to the volume and complexity of cases handled by AERC, City attorneys typically juggle multiple matters at once and are often unable to devote as much time to a single case as an associate

**EXHIBIT R**

in a private firm might; accordingly, it was occasionally necessary to have multiple attorneys simultaneously working on different aspects of the U. S. Steel Matter at any given time. Regardless, staffing a combination of an experienced litigator and environmental law experts allowed the City to benefit from each attorney's expertise and to litigate the U. S. Steel Matter more efficiently than if either a litigator or environmental attorney proceeded alone. The City has also been able to litigate more efficiently by litigating the U. S. Steel matter alongside Surfrider.

24. In addition, the City has not requested compensation for all of the hours expended on the U. S. Steel Matter. To the contrary, we have voluntarily made significant reductions to our time to exclude time that, from my almost one decade of experience working for paying clients at a large firm, would ordinarily be billed to the client, such as the following:

    a. We excluded time entries for City attorneys who spent less than ten hours on litigation, including: Supervising ACC Mort Ames, Deputy Corporation Counsel Diane Pezanoski, Deputy Corporation Counsel Jane Notz, Chief Assistant Corporation Counsel Amber Ritter, Deputy Corporation Counsel Naomi Avendano, Corporation Counsel Mark Flessner, Managing Deputy of Litigation John Hendricks, Corporation Counsel Celia Meza, Corporation Counsel Mary Richardson-Lowry, and Legal Counsel for the Department of Water Management ("DWM") Karen Bielarz.

    b. We excluded the approximately 110 hours of time spent recreating the City Timekeeping – Merit Hours sheets (time which was logged contemporaneously by Ms. Chung).

**EXHIBIT R**

c.  In any instance where multiple City attorneys attended meetings or calls, we did not record time for more than three City attorneys, even when more than three City attorneys were present.

d.  We also took an extremely conservative approach to our recreation of time. Ms. Chung did not include time entries for anything she could not directly corroborate from her review of the City's records, even though it is probable that a significant amount of attorney time was spent consulting and meeting with colleagues, or reviewing, drafting, and revising documents, or conducting legal research, that would not have been documented in email traffic. For example, the City did not include the time attorneys likely took to familiarize themselves with the extensive case history and background each time they were onboarded.

25.  Finally, once we had created an overall tally of the City's time, we reviewed the Timekeeping Records and compared them to co-counsel Surfrider's. Some differences between the City's and Surfrider's numbers are to be expected, as there were certain filings where either the City or Surfrider took the lead in preparation. However, because I anticipated there would be equal efforts on behalf of the City and Surfrider, I directed Ms. Chung to reduce the City's hours to ensure they are consistent with our co-plaintiff's records. She compared total hours for each stage of litigation listed in Ex. C, Summary of Surfrider Time, and Ex. T., Summary of City Time, In categories where the City's time was significantly more than Surfrider's, she reviewed the entries as a whole and eliminated or reduced entries for what appeared to be redundant or inefficient work, such as multiple attorneys working on the same task. She further reduced the estimated time for entries based on comparisons to time spent by Surfrider's counsel in a conscious effort to estimate time as conservatively as possible. Moreover, I directed Ms. Chung to conduct a

**EXHIBIT R**

line-by-line comparison of the City's and Surfrider's Timekeeping Records. Wherever Surfrider did not have an independent record of a meeting or a call with the City, I directed Ms. Chung to delete the City's corresponding entry, despite having independently confirmed that the meeting or call transpired through our review of our own records.

26.     Experienced CWA attorneys have reviewed the City's time records and have found that the hours for which the City requests fees are appropriate and reasonable and fall within the range of cases of comparable magnitude and complexity. *See* Ex. H, Declaration of Albert F. Ettinger, ⁋ 10 ("the City's requested hours appear to me to be entirely appropriate" and "fall well within the range of what I would expect in a case of comparable magnitude and complexity"); Ex. I, Declaration of Kim Ferraro, ⁋ 10 ("these hours were reasonable and necessary for . . . the City's attorneys and student law clerks to provide effective representation and to generate the high quality and thorough work product I observe in reviewing . . . the City's major filings with the Court"); *see also* Ex. K, Declaration of Robert L. Graham, ⁋⁋ 12, 15 (noting the complexity of the CWA litigation generally and this litigation specifically).

*Hourly Rates*

27.     As the DOL attorneys representing the City in this matter are a part of the City's own in-house law firm, and the City does not bill its client departments for DOL's services, the City does not have a readily available billing rate at which to request attorneys' fees. We therefore took considerable care in generating reasonable and conservative rates for this fee application. Our requested rates are listed in Ex. L, Combined Rate Sheet, a document that was prepared at the direction and under the supervision of, and reviewed by, Surfrider attorney Mark N. Templeton and myself and that he and I reviewed.

18

**EXHIBIT R**

28.    To derive a billing rate, we first needed to identify the applicable market. Where attorneys do not have a standard billing rate, courts may derive an appropriate rate from the typical rate within the forum.

29.    We did not believe a rate for attorneys who practice primarily in the Northern District of Indiana would be reasonable in this case because of the unique complex litigation and environmental law expertise the City attorneys brought to the case, and because few, if any, firms within the Northern District of Indiana could have handled a case of similar subject matter and magnitude. The problem is not merely one of expertise; taking on a large corporation where any discovery or factual workup would prove voluminous and highly technical with no guarantee of fee recovery, would present a considerable burden and untenable risk for the small firms that generally make up the legal market in the Northern District of Indiana.

30.    Given the City's proximity to the Northern District of Indiana – the City's municipal boundaries are directly adjacent to the boundaries of the District – and the regularity with which Indiana-based litigants seek representation from Chicago lawyers, we found it appropriate to request a billing rate consistent with rates in the Chicago legal market.

31.    Because the City does not have ready access to standard billing rates of Chicago law firms, the City developed rates in part based on the Fitzpatrick Matrix and based in part on what its attorneys had been paid when they worked for private law firms.

32.    The U.S. Attorney's Office for the District of Columbia issued the Fitzpatrick matrix and uses it civil litigation to determine uncontested attorney rates for fee petitions. *See* Fitzpatrick Matrix, Ex. M.

33.    When I left Schiff Hardin LLP in 2010, I was working on complex litigation in state and federal courts throughout the country and being billed out at an hourly rate of $440.  At that

**EXHIBIT R**

time, it had been nine years since I had graduated from Loyola University Chicago School of Law. While the Fitzpatrick matrix does not reflect rates as far back as 2010; however, it lists an hourly rate of $358 for an attorney with nine years of experience in 2013. Based on that information, the Fitzpatrick matrix for 2013 reflects a lower value for my time than I was billed at in 2010, and presumably would have reflected an even lower rate for 2010 since the rates consistently increase each year. Accordingly, it is reasonable to conclude that City's request for attorney rates comparable to the Fitzpatrick Matrix are both reasonable and conservative.

34.     Declarant Gabrielle Sigel, a current City ACC Supervisor and former partner at Jenner & Block, LLP, states that in 2022, prior to joining the City, her standard billing rate was $1,100 per hour.  See Ex. S., Sigel Decl., ¶ 9.  The Fitzpatrick Matrix sets her rate at $760 in 2022 and $807 in 2023, based on her years of experience at those times. *See id*. Accordingly, it is reasonable to conclude that City's request for attorney rates comparable to the Fitzpatrick Matrix are both reasonable and conservative.

35.     Declarant Robert L. Graham, former Managing Partner at Jenner & Block, LLP and founder and former head of Jenner & Block's environmental practice, states that the rates requested by counsel for Surfrider and the City, based off of those in the Fitzpatrick Matrix, are "reasonable" and "fall below what I would expect attorneys with similar experience and reputations in environmental law to charge for similarly complex environmental litigation in the Northern District of Indiana and within the Seventh Circuit." *See* Ex. K, Graham Decl., ¶ 16.

36.     Declarant Sigel states that the rates requested by the City "are well within the reasonable range for work on similar matters" and that the City's rates and hours requested in the fee petition are "reasonable and appropriate." *See* Ex. S. Sigel Decl., ¶ 10.

**EXHIBIT R**

37.     Here, the City and Surfrider took equal roles in the litigation, and the City should therefore be entitled to similar rates as Surfrider. Therefore, to the extent that the Court determines that Surfrider's proposed rates under the Fitzpatrick Matrix are reasonable, *see* Ex. K, Graham Decl., ¶¶ 14-16, it should likewise find the City's proposed rates that are comparable to the Fitzpatrick Matrix to be reasonable.

*Calculating the Lodestar Fee*

38.     We have calculated our requested fees using the historical rate method, multiplying the reasonable hours by the designated rates. Because the City has relied on historical rates, we prejudgment interest on our fees and costs.

39.     In total, we have requested fees for 1,380.20 hours, which, multiplied by our current rates, totals $798,507.40, plus prejudgment interest. This calculation is demonstrated in "Rate x Time" column in Exhibits U through X, Timekeeping Records.

**Expert Witness Fees and Other Costs**

40.     The City is requesting $64,203.50 in costs for its consulting expert CDM Smith's work, for 259.2 hours of work billed at rates between $110 and $400 per hour. Exhibits Y and Z, City Expert Fees, detail the time expended by the CDM Smith team, sorted by date and timekeeper, respectively. Exhibits Y and Z were prepared under my supervision and at my direction, as described further below.

41.     These rates are within the rates that I have regularly authorized payment for experts and consultants in other complex litigation matters on behalf of the City. It is therefore my opinion that the City's request for an award of the costs for CDM Smith's work is appropriate and reasonable.

**EXHIBIT R**

42.     CDM Smith provided a highly qualified team to provide valuable expertise in reviewing Defendant's National Pollutant Discharge Elimination System ("NPDES") permit, advising the City regarding what was needed to bring Defendant into CWA compliance, assisting and advising the City on the drafting of its public comments on the initial proposed Consent Decree and Revised Consent Decree, assisting the City in opposing the entry of the Revised Consent Decree, including preparing and submitting an affidavit regarding the Revised Consent Decree, and providing the City with valuable support and expertise to support its settlement discussions. The CDM Smith team included the following individuals:

    a.  Bernadette Kolb, PE, an NPDES and water quality expert with related experience in lake management and hazardous waste studies with more than thirty-six years of experience for clients around the U.S. (93.0 hours).

    b.  Robert Dangel, LSP, an industrial wastewater expert and chemical engineer with more than forty-five years of experience (18.5 hours).

    c.  Amrou Atassi, PE, BCEE, PMP, a water supply and drinking water treatment engineer with more than eighteen years of experience in the industry (5.0 hours).

    d.  Kimberly Siemens, PE, a project manager and water resources engineer with more than fifteen years of local and regional water quality experience (85.5 hours).

    e.  Zachary Eichenwald, P.E., a water resources engineer (36.0 hours).

True and correct copies of CVs for the CDM Smith team are attached as Exhibit AA. These were received and maintained by AERC attorneys, including myself, during the ordinary course of their job while working on the U. S. Steel Matter.

43.     The CDM Smith team billed, and the City paid, at the following rates: Bernadette Kolb ($350), Robert Dangel ($300), Amrou Atassi ($250), Kimberly Siemens ($200), and Zachary

**EXHIBIT R**

Eichenwald ($150). A professional's actual billing rate should be presumed reasonable, as it reflects the actual market rates of those services, and this is the customary rate at which the CDM Smith team bills clients. The Ettinger, Ferraro, Graham, and Sigel declarations lend support to that presumption, as these declarants have attested to the typicality of CDM Smith's rates. *See* Ex. H, Ettinger Decl., ¶12; Ex. I, Ferraro Decl., ¶15; Ex. K, Graham Decl., ¶18; Ex. S, Sigel Decl., ¶11.

44. CDM Smith's hours do not include any travel time because all their services were provided remotely, incurring no travel-associated costs.

45. In addition to the attorney hours and expert fees set forth above, the City also incurred a $400 filing fee when it filed its complaint in the City Case. These costs are set forth in Exhibit BB, the City's Bill of Costs, which was prepared under my supervision and at my direction, as described further below.

### *Results the City Has Achieved*

46. The fee award should bear a relationship to the degree of success obtained. I am aware of the unusual procedural posture in this case, but when considering the City's substantive result, this Court's *res judicata* ruling makes clear that the City has obtained substantial success through the Revised Consent Decree. The Revised Consent Decree includes injunctive provisions requiring the Defendant to alter the practices and procedures that contributed to the most severe violations that prompted the City's suit; enhanced reporting requirements including to the City; significant monetary penalties; and an Environmentally Beneficial Project to assure local lakefront users that the water is safe and adequately monitored.

47. The City's contributions were instrumental to this resolution. Before the Governments filed suit or moved the Court to enter its initial proposed consent decree, Defendant had admitted to many of the allegations in the City's Case. These admissions undoubtedly

**EXHIBIT R**

strengthened the Governments' position through the consent decree negotiation process. The City also made significant, direct contributions to the Revised Consent Decree itself, shaping the procedural and substantive components during the revision process. For example, the Environmentally Beneficial Project that the City advocated for alongside Surfrider in its public comments was eventually included in the Revised Consent Decree and required Defendant to monitor and report on water quality at multiple locations along Lake Michigan to provide the public with previously unavailable information about water quality. Defendant's O&M plan also included over forty standard operating procedures specifically requested by the City to improve Defendants' operation and maintenance, preventative maintenance, and wastewater process monitoring design. Even after the parties moved for entry of the Revised Consent Decree, the City continued to monitor and assess the Revised Consent Decree and Defendant's activities, enabling the Court to comprehensively analyze the Revised Consent Decree's efficacy.

48. The City has provided a significant service to those who draw on Lake Michigan for their water supply. The City owns and operates the two largest conventional water treatment plants in the world, with a combined capacity of 2,100 million gallons per day sourced solely from Lake Michigan. The City supplies drinking water to approximately 2.7 million City residents, schools, health care facilities, food establishments and other businesses, as well as 125 surrounding suburban communities. In total, the City provides drinking water to 5.37 million people, i.e., nearly half the population of Illinois. Among the City's contributions to the Revised Consent Decree noted above, the Revised Consent Decree includes enhanced notification requirements to ensure that the City (as well as other local municipalities) can take prompt action to protect the City's drinking water supply from spills or release incidents caused by Defendant that threaten Lake Michigan.

**EXHIBIT R**

## *Summary of fees and expenses*

49.  In summary, the City requests the following: $798,507.40 in attorney's fees, $64,302.50 in expert fees, and $400 in filing fees. A detailed account of all requested fees and costs is attached hereto as Exhibit CC.

50.  At my direction and under my supervision, Exhibits BB, CC, T, U, V, W, X, Y, and Z were prepared and maintained by Ms. Chung, and reviewed by me, as part of our job responsibilities in connection with the Applications for Attorneys' Fees and Costs by Surfrider and the City.

51.  For the reasons stated above, I believe this request for attorneys' fees and costs is appropriate and is based both on a reasonable number of hours and reasonable billing rates for all persons involved.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: August 21, 2023.                    Respectfully submitted,

/s/ Fiona A. Burke

Fiona A. Burke
Deputy Corporation Counsel
Regulatory and Contracts Division
City of Chicago Department of Law
2 N. LaSalle St., Suite 540
Chicago, IL 60602
(312) 744-6929
Fiona.Burke@cityofchicago.org
*Counsel for The City of Chicago*


**EXHIBIT R.1**

# FIONA A. BURKE

2148 West 107th Street, Chicago, IL 60643
Phone: 312-919-9720; Email: fionaburke@sbcglobal.net

## PROFESSIONAL EXPERIENCE

**City of Chicago Department of Law, Chicago, Illinois**
*Deputy Corporation Counsel,*
Regulatory and Contracts Division (f/n/a AERC) **April 2023 – Present**

- Manage division of 23 attorneys and 4 support staff in transactional, regulatory, and litigation practice areas, including antitrust, aviation, commercial, constitutional, construction, consumer fraud, contracts, environmental, false claims, false statements, fraud, Freedom of Information Act, health-information privacy and security, intellectual property, municipal procurement, occupational health and safety, public finance, public records, public utilities, telecommunications, and other areas of municipal law; supervise and handle litigation, transactional and client counseling matters; Committee on Inclusion and Diversity, member.

*Chief Assistant Corporation Counsel,*
Regulatory and Contracts Division (f/n/a AERC) **July 2017 – April 2023**

- Assisted in managing team of 8 attorneys and 1 paralegal under division deputy in transactional, regulatory, and litigation practice areas, including antitrust, aviation, commercial, constitutional, construction, consumer fraud, contracts, environmental, false claims, false statements, fraud, Freedom of Information Act, health-information privacy and security, intellectual property, municipal procurement, occupational health and safety, public finance, public records, public utilities, telecommunications, and other areas of municipal law.

*Assistant Corporation Counsel Supervisor/Senior,* Aviation, Environmental,
Regulatory and Contracts (AERC) Division **February 2013 – June 2017**

- Handled all aspects of state and federal court litigation, and administrative proceedings, including cases involving contracts, constitutional, construction, consumer fraud, false claims, and intellectual property issues; assisted and advised the City's Chief Procurement Officer with bid protests; responsibilities included supervising attorneys and staff, outside counsel, and experts.

**Law Offices of Ronald N. Primack, LLC, Tinley Park, Illinois**
Associate, General Litigation **July 2010 - February 2013**

- Handled all aspects of commercial litigation for a very busy small law firm, including but not limited to cases involving mortgage foreclosure, contracts, probate, forcible entry and detainer, mechanics liens, bankruptcy, and easements.
- Responsibilities included supervising a junior attorney and a paralegal, court appearances, lay and expert witness preparation, drafting pleadings, discovery, and dispositive motions, depositions, trials and evidentiary hearings, negotiation and drafting of settlement agreements, and post-judgment enforcement efforts.

**EXHIBIT R.1**

**FIONA A. BURKE**                                                                                       **Page 2**

## PROFESSIONAL EXPERIENCE – continued

**Loyola University Chicago, School of Law**
Adjunct Legal Writing Professor                                                                         **2004**

**Schiff Hardin LLP, Chicago, Illinois**
Associate, Intellectual Property and General Litigation          **March 2001 - July 2010**
- Experience included trial, arbitration and mediation of general commercial litigation matters including franchise, trademark, copyright, trade dress, contract, vicarious liability, product liability (including medical devices), antitrust, class action, insurance and reinsurance disputes, as well as *pro bono* divorce and asylum cases.
- Responsibilities included court appearances, witness preparation, drafting pleadings, discovery, dispositive motions and motions *in limine,* depositions, pre-trial and trial activities, negotiation and drafting of settlement agreements, appellate briefing, and post-judgment enforcement efforts.

## EDUCATION

**Loyola University Chicago, School of Law**
Juris Doctor (JD), *magna cum laude*                                                          **January 2001**
- GPA: 3.82; Class Rank 2/191; Dean's List each semester.
- Tutored first year legal writing students.
- Loyola *University Chicago Law Journal,* Member.
- Received CALI Award in Evidence.
- Assisted in drafting comments to the Illinois Rules of Professional Conduct for eventual submission to the Illinois Supreme Court, and revising the annotations to the Illinois ethics rules on the Internet as part of the larger Legal Information Institute hosted by Cornell Law School.

**University College Cork, Ireland**
Masters in Land Law (LL.M.), High Honors                                                  **December 1994**
- Received scholarship on basis of undergraduate results.
- Tutored first year criminal law students.

**University College Cork, Ireland**
Bachelor of Civil Law (B.C.L.), High Honors                                                    **July 1993**
- Received scholarship on basis of exam results.
- Participated in the Twelfth Annual Moot Court based on ranking in top 8 in law of Torts.

**FIONA A. BURKE**                                                                                   **Page 3**

## ADMISSIONS

Illinois Supreme Court, United States District Courts for the Northern District of Illinois, Central District of Illinois, Southern District of Illinois, Eastern District of Wisconsin, Western District of Wisconsin, Northern District of Indiana, and Western District of Michigan.

## AWARDS AND HONORS

Named an *"Illinois Rising Star"* by Illinois Super Lawyer **2008, 2009, 2010, 2011 & 2012**

## PROFESSIONAL ASSOCIATIONS, TEACHING POSITIONS

American Bar Association, Forum on Franchising Member
- Litigation & Alternative Dispute Resolution Division Steering Committee **2007-2010**
- ABA Forum Technology Committee Member **2001-2007**

Illinois State Bar Association, Tort Law Section Council Member **2002-2007**
Loyola University Chicago School of Law, Legal Writing Instructor **Fall 2004**

## PUBLICATIONS & PRESENTATIONS

An Introduction and Guide to Handling Bid Protests (*City of Chicago Department of Law Continuing Legal Education*) (December 12, 2022) (author and presenter)

Common Discovery Issues in Franchising - From the Perspectives of the Advocates and a Decision Maker, *American Bar Association 32nd Annual Forum* on *Franchising,* Toronto, Ontario (2009) (coauthor/co presenter)

Just how Wrong Does an Arbitrator Need to be? (And Other Hot Topics in Arbitration), Teleconference and Live Audio Webcast presented by *The American Bar Association Forum on Franchising* and *The ABA Center for Continuing Legal Education* (December 2, 2008) (moderator)

Franchise Transfer Litigation: Can a Franchisor Say No?, Teleconference and Live Audio Webcast presented by *The American Bar Association Forum on Franchising* and *The ABA Center for Continuing Legal Education* (July 13, 2006) (panelist)

A Practical Guide to Franchise Audit and Compliance Investigation Programs, *American Bar Association 28th Annual Forum on Franchising,* Orlando, Florida (2005) (coauthor/co presenter)

**EXHIBIT R.1**

**FIONA A. BURKE**                                                    **Page 4**

## PUBLICATIONS & PRESENTATIONS – continued

In a Pig's Eye: *Vigortone AG Products, Inc. v. PM AG Products, Inc.* -- An integration clause in a contract will not bar a fraud claim but a "no-reliance" clause will, Vol. 49, No, 4, *Corporation, Securities & Business Law Forum* (June 2004) (newsletter of *the Illinois State Bar Association's Section on Corporations, Securities & Business Law*) (author)

Recent Developments in Excess, Surplus, and Reinsurance Law, 38:2 *Tort Trial & Insurance Practice Law Journal* (Winter 2003) (coauthor)

**EXHIBIT S**

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA <br><br> Plaintiffs, <br><br> THE SURFRIDER FOUNDATION, and THE CITY OF CHICAGO <br><br> Plaintiffs-Intervenors, <br><br> v. <br><br> UNITED STATES STEEL CORPORATION, <br><br> Defendant. | Civil Action No. 2:18-cv-00127 |

**DECLARATION OF GABRIELLE SIGEL IN SUPPORT OF
THE APPLICATIONS FOR ATTORNEYS' FEES AND COSTS
BY THE SURFRIDER FOUNDATION AND THE CITY OF CHICAGO**

I, Gabrielle Sigel, declare as follows:

1.      I submit this declaration in support of the Applications For Attorneys' Fees and Costs by The Surfrider Foundation and the City of Chicago.

2.      I am a member in good standing of the bars of Illinois, the United States District Courts for the Northern District of Illinois (including the trial bar), and the United States Court of Appeals for the Seventh Circuit. I have been admitted *pro hac vice* in federal courts throughout the country during my career.

3.      I have been practicing in the area of environmental law for nearly my entire professional life as an attorney. Under the leadership of Robert Graham, I was a founding member of Jenner & Block, LLP's environmental law practice and its climate and clean

1

**EXHIBIT S**

technology law practice. My practice included litigation under federal and state environmental laws, including citizen suits and consent decrees under the Clean Water Act and other federal statutes. For ten years, I taught environmental law, with Mr. Graham, as an Adjunct Professor of Law at the Northwestern University Pritzker School of Law.

4. As of today, I have forty years of experience as a litigator, including more than 35 years focusing on environmental litigation and counseling. Except for the approximately nine-month period when I served as a law clerk to the Hon. Frank J. Easterbrook when he was first appointed to the U.S. Court of Appeals for the Seventh Circuit, I was an associate and then a partner at Jenner & Block, LLP in Chicago, IL for more than thirty-nine years. As a litigator at Jenner & Block, LLP, I litigated complex trial and appellate litigation in the areas of environmental law, as well as tort, contract, bankruptcy, employment, qui tam, election law, and criminal matters. My CV is attached as an exhibit to this declaration.

5. In my experience, Clean Water Act litigation requires knowledgeable counsel who understands the interplay of complex environmental laws, including regulatory processes and federal and state government roles in the litigation. In addition, legal work on these cases involves the ability to assess scientific and technical information, working with knowledgeable experts.

6. For example, for approximately two years, I led a team of Jenner & Block attorneys in a Clean Water Act suit, pro bono on behalf of environmental organizations, in the U.S. District Court for the Northern District of Illinois. *See Alliance for the Great Lakes v. Metropolitan Water Reclamation District of Greater Chicago,* 792 F.3d 821 (7th Cir. 2015). Similar to this set of cases against U. S. Steel, parties who had filed a citizen suit in the district court and other environmental groups intervened in a separate suit to join claims by the federal

**EXHIBIT S**

and state government and challenge the entry of a consent decree. After entry of the consent decree, I represented the intervenor environmental groups in their appeal to the U.S. Court of Appeals for the Seventh Circuit and presented the appellate court argument. This matter involved working with co-counsel from multiple organizations and retention of scientific experts. For comparative purposes to this *U.S. Steel* case, Jenner & Block alone dedicated thousands of hours of attorneys' and other legal professionals' time in that matter, just through the proceedings in the U.S. District Court.

7.     On September 16, 2022, I resigned from Jenner & Block, and on September 19, 2022, I became an employee of the City of Chicago ("the City"), practicing environmental and regulatory law, including litigation as a member of the City's Department of Law. This move gave me an opportunity to perform public service work as an attorney on a full-time basis.

8.     In the course of my eleven months with the City, I have worked with many of the attorneys who have worked on this *U.S. Steel* matter, including Fiona Burke, Doris McDonald, Christina Chung, Jared Policicchio, and Julie Pascoe, and I have reviewed the work of many City attorneys who are no longer practicing for the City. Their skill, diligence, breadth of knowledge, and dedication as attorneys for the City are impressive.

9.     My first significant assignment for the City was representing it in this *U. S. Steel* case, as of approximately September 27, 2022. Based on my experience in complex environmental litigation, the attorney and other legal professionals' rates requested by the City are well within the reasonable range for work on similar matters. At the time I left Jenner & Block in September 2022, my standard hourly billing rate was $1,100 per hour. The Fitzpatrick matrix, which the City and Surfrider are using to establish their rates in this matter, sets my rate at

3

**EXHIBIT S**

$760 in 2022 and $807 for 2023. Both of these rates are well below my former law firm's standard hourly rate for my time in 2022.

10.     I am of the opinion that the City's rates and hours in its application for attorneys' fees and costs are reasonable and appropriate.

11.     The City is requesting in $64,203.50 in costs for its consulting expert CDM Smith's work, for 259.2 hours of work billed at rates between $100 and $400 per hour. These rates are within and, in cases involving litigation, below the rates that I have regularly authorized payment for experts and consultants in environmental litigation matters. It is therefore my opinion that the City's request for an award of the above costs for CDM Smith's work is appropriate and reasonable.

I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge and belief.

Dated: August 21, 2023

Respectfully submitted,

By: _____

Gabrielle Sigel
Supervising Assistant Corporation Counsel
City of Chicago Department of Law
2 N. LaSalle; Suite 540
Chicago, IL 60602
312-744-1438
gabrielle.sigel@cityofchicago.org

### GABRIELLE SIGEL
Gabrielle.Sigel@cityofchicago.org

PROFILE

- Supervisor Assistant Corporation Counsel, Department of Law, City of Chicago
- Former Co-Chair of Jenner & Block's Environmental and Workplace Health and Safety Law practice and former Co-Chair of Climate and Clean Technology Practice
- 40 years legal experience, concentrating on environmental law, with focuses on environmental and toxic tort litigation, regulatory and transactional advice on federal, state, and local environmental laws, and innovative compliance program development.
- Former clients in private industry of all types and sizes, utilities nationwide, City of Chicago, environmental NGOs and citizen groups.

Qualification highlights include:

- Representing the City of Chicago in environmental enforcement, complex litigation, and counseling; representing City of Chicago in state regulatory litigation, including relating to energy and utility issues; advising regarding environmental ordinance and program development; drafting complex environmental agreements.
- As Co-Chair of Jenner & Block's two environmental-related departments, was responsible for supervising and professional development of associate lawyers and leading other partners.
- First-chairs teams of attorneys, working closely with client, to cost-effectively win or settle complex environmental and toxic tort litigation.
- Works with environmental professionals to develop innovative and responsive compliance and best practice programs.
- Participated in public service through pro bono legal matters and leadership positions for non-profit organizations.
- Provides training and publications on environmental, climate change, health risk, and other legislative and regulatory topics.
- Founding member (1988) Jenner & Block's Environmental and Workplace Health & Safety Law Practice and (2007) Climate and Clean Technology Practice.

PROFESSIONAL EXPERIENCE

**City of Chicago, Department of Law** · *Supervisor Assistant Corporation Counsel* (September 2023 – Present)  Sample matters include:

- Represent City in Clean Water Act federal citizen suit litigation and in state law litigation regarding industrial discharges into Lake Michigan
- Represent City Department of Public Health in multiple enforcement actions arising out of violations of environmental and public health nuisance provisions of the Municipal Code.
- Represent City in Illinois Commerce Commission litigation regarding rate increase request by The Peoples Gas Light and Coke Company.
- Draft diverse types of transactional agreements addressing environmental and other regulatory issues.
- Advise City departments and their professionals regarding environmental compliance and legal interpretations.
- Advise Chief Procurement Officer regarding complex contract compliance issues.

1


**EXHIBIT S.1**

**Jenner & Block, LLP**, Chicago, IL · *Partner* (1992 – Sept. 2023) · *Associate* (1983 -1985, 1987 - 1991) Sample matters include:

- Represented Alliance for the Great Lakes in federal district court and court of appeals, as co-intervenor with Sierra Club, NRDC, and other environmental groups, in Clean Water Act ("CWA") litigation challenging USEPA's consent decree with MWRD regarding combined sewer overflows. Argued in Seventh Circuit on behalf of all intervenors.
- Advised non-Illinois energy company who is a PRP at a Superfund site regarding potential plans for expanding remediation site to include a solar field while working within liability risks imposed by consent decree to USEPA and other PRPs.
- Represented Sierra Club and local South Dakota community during trials and appeal opposing Clean Air Act ("CAA") permit proposed for first new U. S. oil refinery in 30 years, which would emit 19 million tons of carbon dioxide and other pollutants, more than any existing refinery. Co-chaired trial team, focusing on complex technical issues relating to air quality and emission modeling. Argued appeal of permit issuance in South Dakota Supreme Court.
- Represented City of Chicago in 2007 public nuisance injunction trial brought by Village of Bensenville residents opposing demolition of buildings for expansion of O'Hare Airport. Developed and oversaw comprehensive environmental investigation for more than 600 properties within 6 months. At 4-day injunction trial, presented and cross-examined expert and other witnesses regarding alleged health risks from demolition, after which trial court ruled in favor of City.
- Counseled Illinois manufacturing client regarding violations of Illinois CAA permit, self-disclosure, compliance advice, and enforcement defense.
- Advised company applying for CAA permit for new manufacturing plant regarding NEPA compliance, including reviewing and revising consultants' reports on NHPA and Endangered Species Act (ESA), and revising client regarding impact of regulatory changes to NEPA under former administration.
- Represented Illinois-based utility regarding remediation and obtaining NFR and 4(y) letters for multiple historically contaminated properties under the Illinois Site Remediation Program and TACO, including litigation and compliance obligation under CERCLA, RCRA, CWA, ESA, and state and local regulations regarding site remediation. Advice included environmental justice and community relations programs and working with Army Corps of Engineers, local officials, environmental consultants, and remediation contractors.
- Successfully defended utility against injunction action brought under RCRA, CERCLA, and Illinois common law by a municipality claiming historical releases from former manufactured gas plant impacted local water mains.
- Advised corporation that is a PRP due to legacy operations at Superfund site regarding strategy to revise federal consent decree remedy due to changing environmental conditions at site.
- Advised manufacturers and wide variety of other clients in states throughout the country regarding federal, state, and local compliance and disclosure obligations arising from inadvertent release of asbestos during construction, demolition, and renovation activities.
- Advised non-Illinois utility regarding self-disclosure to government and compliance obligations under state regulation controlling use of persistent and potent greenhouse gas.
- Managed emergency and long-term response to unexpected release of chemicals into drinking water system for real estate owner's medical office building, including coordination with local regulatory agencies.

**EXHIBIT S.1**

- Advised an energy company regarding risk minimization strategies relating to development of solar energy project on contaminated property within urban area. Similarly, advised a client specializing in leisure and travel properties regarding environmental and related impacts of wind energy project, including impact on bats and other sensitive species.
- Working with environmental, safety and health (EHS) professionals at multi-national conglomerate, developed corporate EHS metrics and compliance program, helped create a program to measure, communicate, and drive EHS performance throughout the corporation, incorporating energy efficiency initiatives and tracking greenhouse gas emissions.
- Defended a major defense contractor for historical contamination at a Superfund site, in several Superfund cost recovery and state court personal injury class actions arising from solvent contamination of the drinking water supply and PCB contamination of soils. Negotiated a global settlement of all class action and state claims and resolution of all pending CERCLA claims in federal court. In addition, negotiated a federal consent decree and participation agreement limiting significantly our client's future liability. Continue to be involved in negotiations and implementation of the ongoing remedial action, including working with other PRPs, USEPA and the state environmental agency.
- Represented utility in state court litigation and settlement against multiple insurers for recovery of costs of addressing environmental and pollution liability under historical general liability policies. Provided advice to a variety of clients regarding recovery under general liability and other insurance policies for environmental-related claims.
- Pro bono advice to conservation NGO negotiating potential agreement for sale of carbon credits, through an Emission Reduction Purchase Agreement.

**Northwestern University Pritzker School of Law**, Chicago, IL, *Adjunct Professor of Law* (1990-1999) (various semesters). Taught two classes: Survey of Environmental Law (overview of environmental common law and statutes) and Hazardous Waste Seminar (focusing on the legal issues involved in addressing solid and hazardous waste).

**Hon. Frank H. Easterbrook, U. S. Court of Appeals for the Seventh Circuit,** *Judicial Clerk* (1986). Served as Judge Easterbrook's clerk during his first year on the federal bench. Assisted in dozens of appellate case decisions and on two federal district court trials.

**U.S. Attorney's Office, Southern District of New York**, *Summer law clerk* in White Collar Crime Division (1982).

**New York City Mayor's Office of Management & Budget,** *New York City Urban Fellow and Assistant for Inter-Governmental Affairs* (1978-80). Selected from national competition to join Mayor Edward Koch's administration as a New York City Urban Fellow, working in OMB's division focusing on developing and monitoring federal and state legislation affecting New York City and its financial condition, in particular. Briefed New York City's Congressional delegation and prepared legislation regarding municipal revenue bonds, housing, and transportation issues.

## NON-PROFIT & PROFESSIONAL ASSOCIATIONS

Midwest Family Planning Clinic ꞏ *Board of Directors* (present)

**Chicago Foundation for Women** ꞏ *Board of Directors, Secretary* (2009 – 2015) ꞏ Audit Committee; Resource Development Committee**;** HR/Personnel Committee.

**AIDS Legal Council of Chicago** ꞏ *Founding Director, Secretary* (1988-2000) ALCC provides pro bono legal services to those affected by HIV/AIDS in the Chicago area, including in discrimination cases, benefits denial, and health care access issues. During the course of my service, we grew the organization from a shoestring start-up to a United Way funded non-profit. Led efforts to recruit

3



and retain several Executive Directors and other employees, developing by-laws and policies, and other operational issues.

**Congregation Solel** ⋅ *Religious School Council, Chair* (2001-2003)
Chaired board of synagogue members responsible for policy, programs, curriculum development, and staff retention for religious school educating children pre-school through 10th grade.

**Participation in professional organizations,** including:
American Bar Association (Section on Environment, Energy & Resources, Section on Labor and Employment, Section on Litigation); American Bar Association AIDS Coordinating Committee (Co-Chair 1998-2000, Member 1990-1997); Illinois State Bar Association - Environmental Section (Section Council 1995-1999); Chicago Bar Association

<u>EDUCATION</u>

**Boston University School of Law, J. D. , *cum laude*, 1983**
**Oberlin College, B. A. , Senior Scholar, 1980**
**Harvard University, Kennedy School of Government (**Executive Education Program), *Leadership in Crises*, program participant, 2009

August 2023

**EXHIBIT T**

| SUMMARY OF CITY ATTORNEY TIME | | |
|---|---|---|
| **Summary Category** | **Activities Included** | **Time** |
| NOI & Complaint | Notice of Intent to Sue (City Dkt. 1, Ex. A) | 36.50 |
| | Complaint (City Dkt. 1) | 68.50 |
| City Comments on Proposed Consent Decree | Consent Decree Comments | 125.10 |
| City Motion to Intervene in U.S. case, Affidavits for Motion, and Reply in Support | Motion to Intervene (US Dkt. 13-14) | 73.60 |
| | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) | 27.25 |
| | Reply ISO Motion to Intervene (US. Dkt. 19) | 27.75 |
| City Complaint in Intervention, Amended Complaint in Intervention, and Response to MTD Amended Complaint | First Intervenor Complaint (US Dkt. 23) | 27.15 |
| | City Amended Complaint in Intervention (US Dkt. 32) | 20.50 |
| | Response to Motion to Dismiss Intervenor Complaint (US Dkt. 40) | 65.25 |
| | Second Amended Complaint in Intervention (US Dkt. 86) | 39.10 |
| Opposition to Motion to Enter Revised CD | Opposition to Motion to Enter Revised CD (US Dkt. 52) | 69.20 |
| | Review NCPA Amicus Brief | 3.25 |
| | Motion for Leave to Join Motion for Hearing (US Dkt. 94) | 10.00 |
| Settlement Discussions/Preparations (2018, 2019, and 2021) | Pre-filing correspondence with other governmental authorities | 73.25 |
| | Settlement Discussions (2018/Proposed CD) | 86.75 |
| | Settlement Discussions (2019/Post CD Comments) | 67.50 |
| | Settlement Discussions (2021/Revised CD) | 11.35 |

**EXHIBIT T**

| SUMMARY OF CITY ATTORNEY TIME | | |
|---|---|---|
| **Summary Category** | **Activities Included** | **Time** |
| Discovery Planning/Conference (Citizen Suits and Government Case) | Discovery Plan/Conference (Surfrider) | 12.00 |
| | Discovery Plan/Conference (US) | 9.95 |
| | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) | 10.55 |
| Other Pleadings - Surfrider case | Response to Motion for Extension of Time (City Dkt. 7) | 5.50 |
| | Consolidation with Surfrider (City Dkt. 9, Surfrider Dkt. 13) | 6.25 |
| | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) | 3.80 |
| | Status Conference (Surfrider Dkt. 25) | 1.50 |
| | Motion to Lift Stay (Surfrider Dkt. 26) | 12.55 |
| | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) | 28.25 |
| | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) | 19.25 |
| | Motion to Consolidate (Surfrider Dkt. 33) | 31.05 |
| | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) | 27.00 |
| | Joint Status Report (Surfrider Dkt. 40) | 10.25 |
| | Status Conference (Surfrider Dkt. 43) | 2.00 |
| Other Pleadings–US case | Motion for Extension of Time (US Dkt. 48) | 3.75 |
| | Notice of Supplemental Authority (US Dkt. 74) | 1.00 |
| | Status Conference (US Dkt. 98) | 2.00 |
| | Status Conference (US Dkt. 100) | 1.00 |
| Monitoring | Monitoring (investigating public reports alleging additional discharges and ongoing violations) | 26.20 |
| Other Correspondence with Client | Client Status Update | 15.20 |

**EXHIBIT T**

| SUMMARY OF CITY ATTORNEY TIME | | |
|---|---|---|
| **Summary Category** | **Activities Included** | **Time** |
| Other Correspondence with Expert | Expert and Expert Agreement | 11.65 |
| Other | Travel | 4.00 |
| | Conflict Waiver | 0.75 |
| | Judicial Assignment | 2.50 |
| | **Total Merit Hours** | **1079.95** |

| | | |
|---|---|---|
| Fee Petition | Motion for Leave to file 54(d) Petition (US Dkt 115) | 41.05 |
| | Reply ISO Motion for Leave (US Dkt 117) | 33.30 |
| | Response to Objections to Magistrate's Report (US Dkt. 121) | 88.40 |
| | Fee Petition | 53.60 |
| | Declarations ISO Fee Petition | 83.90 |
| | **Total Fee Petition Hours** | **300.25** |

**TOTAL HOURS    1380.20**

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 11/15/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Internal correspondence re: City options to sue | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Internal meeting re: City potential action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Review Surfrider NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Internal meeting re: City potential action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | George Theophilis | 647 | 0.25 | $161.75 | Email re: City's involvement in Surfrider suit | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal meeting re: City potential action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal correspondence re: City options to sue | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | Jared Policicchio | 431 | 2 | $862.00 | Preliminary research into City options to sue US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Fiona Burke | 547 | 3 | $1,641.00 | Draft City long form NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Fiona Burke | 547 | 2 | $1,094.00 | Review documents from Surfrider for NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | George Theophilis | 647 | 2 | $1,294.00 | Review documents from Surfrider for NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Jared Policicchio | 431 | 2 | $862.00 | Review documents from Surfrider for NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Jocelyn Walters-Hird | 402 | 2 | $804.00 | Review documents from Surfrider for NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Jocelyn Walters-Hird | 402 | 4 | $1,608.00 | Revising City long form NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Internal meeting re: US Steel NOI filing | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Edward Siskel | 556 | 0.75 | $417.00 | Review/revise short form NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Internal meeting re: US Steel NOI filing | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Meeting with DWM re: City action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Fiona Burke | 547 | 1 | $547.00 | Review Surfrider NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | George Theophilis | 647 | 0.25 | $161.75 | Correspondence re: NOI options | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | George Theophilis | 647 | 1 | $647.00 | Draft short form City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal meeting re: US Steel NOI filing | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | George Theophilis | 647 | 2 | $1,294.00 | Revising City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Meeting with DWM re: City action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Jared Policicchio | 431 | 1 | $431.00 | Review short form NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Jocelyn Walters-Hird | 402 | 2 | $804.00 | Research into standing | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/18/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Advising re: MO press release about issuance of City NOI | Client Status Update |
| 11/18/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Review Surfrider NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/19/2017 | Jared Policicchio | 431 | 1 | $431.00 | Advising re: MO press release about issuance of City NOI | Client Status Update |
| 11/20/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Final review and execution of City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | George Theophilis | 647 | 0.5 | $323.50 | Correspondence with Surfrider and IL AG  and USEPA re: issuance of City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | George Theophilis | 647 | 0.5 | $323.50 | Discussion with Illinois AG re: US Steel | Pre-filing correspondence with other gvmt authorities |
| 11/20/2017 | George Theophilis | 647 | 0.5 | $323.50 | Drafting responses to press inquiries re: City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | George Theophilis | 647 | 2 | $1,294.00 | Finalizing City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | George Theophilis | 647 | 0.25 | $161.75 | Gathering and sharing documents re: US Steel discharge with ILAG | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Correspondence with Surfrider and IL AG  and USEPA re: issuance of City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Drafting responses to press inquiries re: City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal correspondence re: potential government intervention | Pre-filing correspondence with other gvmt authorities |
| 11/21/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal City call re: press inquiries | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/21/2017 | George Theophilis | 647 | 0.25 | $161.75 | Internal correspondence re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |

EXHIBIT U

CITY MERIT HOURS
CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 11/21/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal City call re: press inquiries | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/21/2017 | Jared Policicchio | 431 | 0.25 | $107.75 | Internal correspondence re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Internal City correspondence re: coordination with state and fed authorities | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | Edward Siskel | 556 | 1 | $556.00 | Meeting re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | George Theophilis | 647 | 0.5 | $323.50 | Correspondence with Surfrider re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | George Theophilis | 647 | 1 | $647.00 | Meeting re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal City correspondence re: coordination with state and fed authorities | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | Jared Policicchio | 431 | 1 | $431.00 | Meeting re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Internal correspondence re: planned consent decree | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | George Theophilis | 647 | 0.5 | $323.50 | Call with USEPA re US Steel involvement | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | George Theophilis | 647 | 0.25 | $161.75 | Internal correspondence re: planned consent decree | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | George Theophilis | 647 | 1 | $647.00 | Pre meeting re: USEPA Call | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | George Theophilis | 647 | 0.5 | $323.50 | Review IDEM FOIA response to Surfrider | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Call with USEPA re US Steel involvement | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 0.25 | $107.75 | Internal correspondence re: planned consent decree | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 1 | $431.00 | Pre meeting re: USEPA Call | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 1 | $431.00 | Research into intervention | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Review IDEM FOIA response to Surfrider | Pre-filing correspondence with other gvmt authorities |
| 12/1/2017 | Jared Policicchio | 431 | 1 | $431.00 | Correspondence with DWM and USEPA re water supply | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 12/4/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Correspondence re: next steps in US Steel | Complaint (City Dkt. 1) |
| 12/4/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Meeting re: US Steel litigation strategy post NOI | Complaint (City Dkt. 1) |
| 12/4/2017 | George Theophilis | 647 | 0.5 | $323.50 | Meeting re: US Steel litigation strategy post NOI | Complaint (City Dkt. 1) |
| 12/4/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Meeting re: US Steel litigation strategy post NOI | Complaint (City Dkt. 1) |
| 12/5/2017 | Jared Policicchio | 431 | 1 | $431.00 | Drafting letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 12/5/2017 | Jared Policicchio | 431 | 3 | $1,293.00 | Research into public comment for proposed consent decrees | Pre-filing correspondence with other gvmt authorities |
| 12/6/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal meeting re: draft letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 12/6/2017 | George Theophilis | 647 | 1 | $647.00 | Revising draft letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 12/6/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal meeting re: draft letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 12/7/2017 | Edward Siskel | 556 | 1 | $556.00 | Revising draft letter to USEPA and comms with MO re: same | Pre-filing correspondence with other gvmt authorities |
| 12/8/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/8/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/8/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/12/2017 | George Theophilis | 647 | 0.5 | $323.50 | Meeting with DWM re: US Steel spill response | Pre-filing correspondence with other gvmt authorities |
| 12/12/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Meeting with DWM re: US Steel spill response | Pre-filing correspondence with other gvmt authorities |
| 12/12/2017 | Jocelyn Walters-Hird | 402 | 0.5 | $201.00 | Meeting with DWM re: US Steel spill response | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Finalizing USEPA letter | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Edward Siskel | 556 | 1 | $556.00 | Responding to press questions re: US Steel/talking points for Mayor | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Fiona Burke | 547 | 1.5 | $820.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | George Theophilis | 647 | 1.5 | $970.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | George Theophilis | 647 | 0.5 | $323.50 | Review IDEM inspection report | Pre-filing correspondence with other gvmt authorities |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 43 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 12/13/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Correspondence re: issuance of USEPA letter | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jared Policicchio | 431 | 1 | $431.00 | Finalizing USEPA letter | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jared Policicchio | 431 | 1.5 | $646.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Review IDEM inspection report | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jocelyn Walters-Hird | 402 | 0.5 | $201.00 | Review IDEM inspection report | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Internal correspondence re: Portage call | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | George Theophilis | 647 | 0.5 | $323.50 | Call with Mayor of Portage IN | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Call with Mayor of Portage IN | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Call with NRDC re: potential City litigation | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Jared Policicchio | 431 | 0.25 | $107.75 | Internal correspondence re: Portage call | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Jocelyn Walters-Hird | 402 | 0.5 | $201.00 | Call with Mayor of Portage IN | Pre-filing correspondence with other gvmt authorities |
| 12/15/2017 | George Theophilis | 647 | 4 | $2,588.00 | Draft DWM affidavit re: City water supply | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 12/16/2017 | Jared Policicchio | 431 | 2 | $862.00 | Advising MO re: City authority to regulate | Pre-filing correspondence with other gvmt authorities |
| 12/17/2017 | George Theophilis | 647 | 2 | $1,294.00 | Draft affidavit re: City water supply | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 12/18/2017 | George Theophilis | 647 | 2 | $1,294.00 | Revising draft affidavit | Pre-filing correspondence with other gvmt authorities |
| 12/18/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Correspondence re: review of US Steel permit | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Internal meeting re: US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal meeting re: US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal meeting re: US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | Jared Policicchio | 431 | 1 | $431.00 | Review intervention materials | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | Jocelyn Walters-Hird | 402 | 1 | $402.00 | Review intervention materials | Pre-filing correspondence with other gvmt authorities |
| 12/21/2017 | Jared Policicchio | 431 | 3 | $1,293.00 | Review documents from Surfrider | Pre-filing correspondence with other gvmt authorities |
| 12/21/2017 | Jocelyn Walters-Hird | 402 | 3 | $1,206.00 | Review documents from Surfrider | Pre-filing correspondence with other gvmt authorities |
| 12/27/2017 | George Theophilis | 647 | 1 | $647.00 | Review NRC re US Steel and related correspondence | Pre-filing correspondence with other gvmt authorities |
| 12/27/2017 | Jared Policicchio | 431 | 1 | $431.00 | Review NRC re US Steel and related correspondence | Pre-filing correspondence with other gvmt authorities |
| 12/27/2017 | Jocelyn Walters-Hird | 402 | 1 | $402.00 | Review NRC re US Steel and related correspondence | Pre-filing correspondence with other gvmt authorities |
| 12/28/2017 | Fiona Burke | 547 | 3 | $1,641.00 | Draft common interest agreement with Surfrider | Pre-filing correspondence with other gvmt authorities |
| 1/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: US steel expert retention | Pre-filing correspondence with other gvmt authorities |
| 1/4/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: common interest agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/8/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal City correspondence re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/8/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal City correspondence re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/8/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal City correspondence re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/10/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal City meeting re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/10/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal City meeting re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/10/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal City meeting re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/11/2018 | George Theophilis | 675 | 4 | $2,700.00 | Revise DWM Affidavit re: City water supply | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 1/11/2018 | Jocelyn Walters-Hird | 444 | 4 | $1,776.00 | Revise DWM Affidavit re: City water supply | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 1/12/2018 | Edward Siskel | 593 | 0.25 | $148.25 | correspondence re: common interest agreement | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: City's response to USEPA letter rejecting  City involvement in | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review letter from USEPA re: City participation | Pre-filing correspondence with other gvmt authorities |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 1/12/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review Surfrider edits to Common Interest Agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | correspondence re: common interest agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meeting with DWM re: next steps after NOI | Client Status Update |
| 1/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review letter from USEPA re: City participation | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review Surfrider edits to Common Interest Agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/12/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: USEPA response | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meeting with DWM re: next steps after NOI | Client Status Update |
| 1/12/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review letter from USEPA re: City participation | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal City correspondence re: USEPA response | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: City's response to USEPA letter rejecting  City involvement in | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meeting with DWM re: next steps after NOI | Client Status Update |
| 1/12/2018 | Jared Policicchio | 472 | 5 | $2,360.00 | Research into one party standing and correspondence re same | Complaint (City Dkt. 1) |
| 1/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review letter from USEPA re: City participation | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review Surfrider edits to Common Interest Agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/12/2018 | Jocelyn Walters-Hird | 444 | 7 | $3,108.00 | Draft Complaint | Complaint (City Dkt. 1) |
| 1/13/2018 | Jocelyn Walters-Hird | 444 | 1.5 | $666.00 | Research into one party standing and correspondence re same | Complaint (City Dkt. 1) |
| 1/14/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review/edit draft response to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/14/2018 | Fiona Burke | 584 | 1 | $584.00 | Review/edit draft response to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/14/2018 | Jared Policicchio | 472 | 2 | $944.00 | Draft response to USEPA letter | Pre-filing correspondence with other gvmt authorities |
| 1/14/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Finalize draft response to USEPA and internal correspondence re: same | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal correspondence re: City one party standing | Complaint (City Dkt. 1) |
| 1/15/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with Surfrider re: USEPA Update letter | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal debrief after Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Internal pre meeting re: next steps before Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | George Theophilis | 675 | 0.5 | $337.50 | Call with Surfrider re: USEPA Update letter | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal debrief after Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | George Theophilis | 675 | 0.75 | $506.25 | Internal pre meeting re: next steps before Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider re: USEPA Update letter | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: Surfrider re timing of complaint | Complaint (City Dkt. 1) |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: City one party standing | Complaint (City Dkt. 1) |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: options for City action | Complaint (City Dkt. 1) |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal debrief after Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Jared Policicchio | 472 | 0.75 | $354.00 | Internal pre meeting re: next steps before Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Finalize letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Meeting re: City options for litigation | Complaint (City Dkt. 1) |
| 1/16/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meeting re: City options for litigation | Complaint (City Dkt. 1) |
| 1/16/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meeting re: City options for litigation | Complaint (City Dkt. 1) |
| 1/16/2018 | George Theophilis | 675 | 0.5 | $337.50 | Revise City response letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Finalize letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: City's next steps | Complaint (City Dkt. 1) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 44 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 1/16/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Revise City response letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Correspondence advising MO re: US Steel next steps | Client Status Update |
| 1/17/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal correspondence re: Surfrider complaint | Complaint (City Dkt. 1) |
| 1/17/2018 | Fiona Burke | 584 | 1 | $584.00 | Review Surfrider complaint | Complaint (City Dkt. 1) |
| 1/17/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with DWM re: draft DWM affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 1/17/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: Surfrider complaint | Complaint (City Dkt. 1) |
| 1/17/2018 | George Theophilis | 675 | 1 | $675.00 | Review Surfrider complaint | Complaint (City Dkt. 1) |
| 1/17/2018 | Jared Policicchio | 472 | 0.75 | $354.00 | Call with USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: US steel next steps | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence re: USEPA proposal for conference call | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: Surfrider complaint | Complaint (City Dkt. 1) |
| 1/17/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review Surfrider complaint | Complaint (City Dkt. 1) |
| 1/17/2018 | Michael Zumwalt | 472 | 1 | $472.00 | Review Surfrider complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review USEPA formal response to City and correspondence re: same | Pre-filing correspondence with other gvmt authorities |
| 1/18/2018 | Fiona Burke | 584 | 5 | $2,920.00 | Draft/revise City complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | George Theophilis | 675 | 4 | $2,700.00 | Draft/revise City complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re finalizing City Complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence briefing re: USEPA call | Pre-filing correspondence with other gvmt authorities |
| 1/18/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USEPA formal response to City and correspondence re: same | Pre-filing correspondence with other gvmt authorities |
| 1/18/2018 | Michael Zumwalt | 472 | 2 | $944.00 | Gather materials for City filing | Complaint (City Dkt. 1) |
| 1/19/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Revise draft complaint | Complaint (City Dkt. 1) |
| 1/19/2018 | George Theophilis | 675 | 2 | $1,350.00 | Revise draft complaint | Complaint (City Dkt. 1) |
| 1/19/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: potential EPA shutdown | Pre-filing correspondence with other gvmt authorities |
| 1/19/2018 | Jared Policicchio | 472 | 5 | $2,360.00 | Revise/prepare draft complaint for DWM review | Complaint (City Dkt. 1) |
| 1/19/2018 | Jocelyn Walters-Hird | 444 | 2 | $888.00 | Review/revise draft complaint | Complaint (City Dkt. 1) |
| 1/19/2018 | Michael Zumwalt | 472 | 3 | $1,416.00 | Research into prayer for relief for complaint | Complaint (City Dkt. 1) |
| 1/20/2018 | Jared Policicchio | 472 | 1 | $472.00 | Research re: service in citizen suits | Complaint (City Dkt. 1) |
| 1/20/2018 | Jared Policicchio | 472 | 3 | $1,416.00 | Revise draft complaint | Complaint (City Dkt. 1) |
| 1/21/2018 | Edward Siskel | 593 | 1 | $593.00 | Review draft complaint | Complaint (City Dkt. 1) |
| 1/22/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Correspondence re: City Complaint filing | Complaint (City Dkt. 1) |
| 1/22/2018 | Edward Siskel | 593 | 0.75 | $444.75 | Review final draft of complaint | Complaint (City Dkt. 1) |
| 1/22/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence re: City Complaint filing | Complaint (City Dkt. 1) |
| 1/22/2018 | Fiona Burke | 584 | 1.5 | $876.00 | Revising draft complaint per ES comments | Complaint (City Dkt. 1) |
| 1/22/2018 | George Theophilis | 675 | 0.25 | $168.75 | Review cover letter | Complaint (City Dkt. 1) |
| 1/22/2018 | Jocelyn Walters-Hird | 444 | 2 | $888.00 | Draft cover letter and prepare EPA/DOJ summons | Complaint (City Dkt. 1) |
| 1/22/2018 | Michael Zumwalt | 472 | 1 | $472.00 | Draft cover letter and prepare EPA/DOJ summons | Complaint (City Dkt. 1) |
| 1/23/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Advise MO re: City filing | Client Status Update |
| 1/24/2018 | Fiona Burke | 584 | 0.25 | $146.00 | File City Complaint | Complaint (City Dkt. 1) |
| 1/24/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with IL AG re: City filing | Complaint (City Dkt. 1) |
| 1/24/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review potential experts for US Steel litigation | Expert and Expert Agreement |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 45 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 1/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review potential experts for US Steel litigation | Expert and Expert Agreement |
| 1/24/2018 | Michael Zumwalt | 472 | 0.25 | $118.00 | Correspondence w USEPA re: citizen suit cover letter to USEPA | Complaint (City Dkt. 1) |
| 1/24/2018 | Michael Zumwalt | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: City filing | Complaint (City Dkt. 1) |
| 1/24/2018 | Michael Zumwalt | 472 | 0.25 | $118.00 | Update City filing materials | Complaint (City Dkt. 1) |
| 1/25/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: next steps post filing | Client Status Update |
| 1/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence re: service on US Steel | Complaint (City Dkt. 1) |
| 1/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: service on US Steel | Complaint (City Dkt. 1) |
| 1/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review expert proposal for US steel | Expert and Expert Agreement |
| 1/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review expert proposal for US steel | Expert and Expert Agreement |
| 1/25/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review expert proposal for US steel | Expert and Expert Agreement |
| 1/25/2018 | Michael Zumwalt | 472 | 1 | $472.00 | Coordinating service of Complaint on US Steel | Complaint (City Dkt. 1) |
| 1/25/2018 | Robert Dietz | 179 | 0.25 | $44.75 | Docketing US Steel filings/deadlines | Complaint (City Dkt. 1) |
| 1/29/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Filing affidavits of service | Complaint (City Dkt. 1) |
| 1/29/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal correspondence re: expert retention | Expert and Expert Agreement |
| 1/29/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: expert retention | Expert and Expert Agreement |
| 1/31/2018 | Fiona Burke | 584 | 1 | $584.00 | Review expert engagement proposal and correspondence re: same | Expert and Expert Agreement |
| 1/31/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence with Surfrider re: City water sampling | Consent Decree Comments |
| 1/31/2018 | George Theophilis | 675 | 1 | $675.00 | Review expert engagement proposal and correspondence re: same | Expert and Expert Agreement |
| 2/1/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence with Surfrider re: City water sampling | Consent Decree Comments |
| 2/1/2018 | George Theophilis | 675 | 0.3 | $202.50 | Internal correspondence re: expert retention | Expert and Expert Agreement |
| 2/1/2018 | Jared Policicchio | 472 | 0.3 | $141.60 | Internal correspondence re: expert retention | Expert and Expert Agreement |
| 2/2/2018 | George Theophilis | 675 | 0.3 | $202.50 | Correspondence with expert re: retention | Expert and Expert Agreement |
| 2/5/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: US Steel extension request | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with US Steel re: conflict waiver | Conflict Waiver |
| 2/5/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: US Steel extension request | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/5/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: retention | Expert and Expert Agreement |
| 2/6/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Review US Steel proposed order for motion for extension and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review draft opp to US Steel for extension | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Fiona Burke | 584 | 1.5 | $876.00 | Draft opp to US Steel motion for extension of time and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Fiona Burke | 584 | 0.25 | $146.00 | File opp to US Steel for extension | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review Surfrider response to US Steel request for extension | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Review/revise draft opp to US Steel for extension | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/8/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Review order granting extension and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/8/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Review reply to opp for US Steel extension and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/8/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Review reply to opp for US Steel extension and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/8/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Docket time to respond to answer | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/9/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with US Steel re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 2/9/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence re: expert retention | Expert and Expert Agreement |
| 2/9/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal correspondence re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 2/15/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Finalizing expert retention | Expert and Expert Agreement |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 46 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 2/15/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Review proposed order to consolidate | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 2/15/2018 | George Theophilis | 675 | 1 | $675.00 | Finalizing expert retention | Expert and Expert Agreement |
| 2/21/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: US Steel onboarding | Expert and Expert Agreement |
| 2/22/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: potential consent decree | Consent Decree Comments |
| 2/22/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal meeting re: potential consent decree | Consent Decree Comments |
| 2/22/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal meeting re: potential consent decree | Consent Decree Comments |
| 2/23/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Initial meeting with expert | Expert and Expert Agreement |
| 2/23/2018 | George Theophilis | 675 | 0.5 | $337.50 | Initial meeting with expert | Expert and Expert Agreement |
| 2/23/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review letter from US Steel to IDEM | Consent Decree Comments |
| 2/23/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: US steel background | Expert and Expert Agreement |
| 2/23/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Initial meeting with expert | Expert and Expert Agreement |
| 2/23/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review letter from US Steel to IDEM | Consent Decree Comments |
| 2/28/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/1/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal discussions re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/1/2018 | Fiona Burke | 584 | 1 | $584.00 | Correspondence with Surfrider and US Steel re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/1/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal discussions re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/1/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal discussions re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/2/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider and US Steel re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/6/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: pretrial conference | Discovery Plan/Conference (Surfrider) |
| 3/6/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Docketing US Steel deadlines | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/7/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence re: potential consent decree | Consent Decree Comments |
| 3/9/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/9/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/9/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/9/2018 | Jocelyn Walters-Hird | 444 | 0.5 | $222.00 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/9/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/15/2018 | Fiona Burke | 584 | 1.00 | $584.00 | Call with Surfrider re: 26(f) planning | Discovery Plan/Conference (Surfrider) |
| 3/15/2018 | Jared Policicchio | 472 | 1.00 | $472.00 | Call with Surfrider re: 26(f) planning | Discovery Plan/Conference (Surfrider) |
| 3/15/2018 | Jocelyn Walters-Hird | 444 | 1.00 | $444.00 | Call with Surfrider re: 26(f) planning | Discovery Plan/Conference (Surfrider) |
| 3/16/2018 | Fiona Burke | 584 | 1 | $584.00 | Review US Steel answer to City complaint and related correspondence | Complaint (City Dkt. 1) |
| 3/20/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review/finalize 26(f) report and related correspondence | Discovery Plan/Conference (Surfrider) |
| 3/20/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal meeting re: 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/20/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review/revise draft planning meeting report | Discovery Plan/Conference (Surfrider) |
| 3/20/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Advise MO re: status of litigation | Client Status Update |
| 3/20/2018 | Michael Zumwalt | 472 | 1 | $472.00 | Draft 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/20/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Internal meeting re: 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/21/2018 | Fiona Burke | 584 | 1.00 | $584.00 | Call with all parties re 26(f) discovery planning | Discovery Plan/Conference (Surfrider) |
| 3/21/2018 | Fiona Burke | 584 | 1 | $584.00 | Internal correspondence re: litigation status | Client Status Update |
| 3/21/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence with Jane Notz re: potential conflict with US Steel counsel | Conflict Waiver |
| 3/21/2018 | Fiona Burke | 584 | 0.50 | $292.00 | Pre-call with Surfrider in advance of 26(f) planning call | Discovery Plan/Conference (Surfrider) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 47 of 187

EXHIBIT U

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 3/21/2018 | George Theophilis | 675 | 0.50 | $337.50 | Pre-call with Surfrider in advance of 26(f) planning call | Discovery Plan/Conference (Surfrider) |
| 3/21/2018 | Michael Zumwalt | 472 | 0.50 | $236.00 | Pre-call with Surfrider in advance of 26(f) planning call | Discovery Plan/Conference (Surfrider) |
| 3/22/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Review Surfrider proposed changes to 26(f) report and correspondence re same | Discovery Plan/Conference (Surfrider) |
| 3/22/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Revise 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/22/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review Surfrider proposed changes to 26(f) report and make additional revisions | Discovery Plan/Conference (Surfrider) |
| 3/22/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Revise 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/23/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review US Steel and Surfrider changes to 26(f) report, additional revisions, and related | Discovery Plan/Conference (Surfrider) |
| 3/23/2018 | Michael Zumwalt | 472 | 0.25 | $118.00 | Docket discovery deadlines | Discovery Plan/Conference (Surfrider) |
| 3/26/2018 | Fiona Burke | 584 | 1 | $584.00 | Review draft memo from expert | Consent Decree Comments |
| 3/26/2018 | George Theophilis | 675 | 1 | $675.00 | Review draft memo from expert | Consent Decree Comments |
| 3/26/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review draft memo from expert | Consent Decree Comments |
| 3/27/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with expert re: info needed from US Steel | Consent Decree Comments |
| 3/29/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: info needed from US Steel | Consent Decree Comments |
| 3/30/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meeting with expert re: consent decree | Consent Decree Comments |
| 3/30/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meeting with expert re: consent decree | Consent Decree Comments |
| 3/30/2018 | Jared Policicchio | 472 | 2 | $944.00 | Internal correspondence re: 1/4/2018 IDEM letter | Consent Decree Comments |
| 3/30/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meeting with expert re: consent decree | Consent Decree Comments |
| 4/2/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with MO re comments on consent decree | Consent Decree Comments |
| 4/2/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Review proposed consent decree and complaint | Consent Decree Comments |
| 4/2/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/2/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence with expert re: consent decree filing | Consent Decree Comments |
| 4/2/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review proposed consent decree and complaint | Consent Decree Comments |
| 4/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/2/2018 | Jared Policicchio | 472 | 1 | $472.00 | Correspondence with DWM re: consent decree filing | Consent Decree Comments |
| 4/2/2018 | Jared Policicchio | 472 | 1 | $472.00 | Internal correspondence re: filing of proposed consent decree | Consent Decree Comments |
| 4/2/2018 | Jared Policicchio | 472 | 2 | $944.00 | Review DOJ filing (proposed consent decree and complaint) | Consent Decree Comments |
| 4/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/3/2018 | Fiona Burke | 584 | 0.40 | $233.60 | Call with all parties re stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/3/2018 | Fiona Burke | 584 | 0.40 | $233.60 | Call with City and Surfrider re: Motion to Stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/3/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with parties re: proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/3/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/4/2018 | Fiona Burke | 584 | 1 | $584.00 | Review/revise proposed agreed motion to stay and related correspondence | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/4/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: proposed consent decree | Consent Decree Comments |
| 4/6/2018 | Edward Siskel | 593 | 0.75 | $444.75 | Internal call re: consent decree terms | Consent Decree Comments |
| 4/6/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: City review of consent decree filing | Consent Decree Comments |
| 4/6/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Internal call re: consent decree terms | Consent Decree Comments |
| 4/6/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: City review of consent decree filing | Consent Decree Comments |
| 4/6/2018 | George Theophilis | 675 | 0.75 | $506.25 | Internal call re: consent decree terms | Consent Decree Comments |
| 4/6/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: City review of consent decree filing | Consent Decree Comments |
| 4/6/2018 | George Theophilis | 675 | 3 | $2,025.00 | Outline US Steel consent decree terms and related correspondence | Consent Decree Comments |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 48 of 187

EXHIBIT C

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 4/9/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: City response proposed consent decree | Consent Decree Comments |
| 4/9/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: City response proposed consent decree | Consent Decree Comments |
| 4/9/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: City response proposed consent decree | Consent Decree Comments |
| 4/9/2018 | Jocelyn Walters-Hird | 444 | 0.5 | $222.00 | Internal correspondence re: City response proposed consent decree | Consent Decree Comments |
| 4/10/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: DOJ complaint and next steps | Settlement Discussions (2018/Proposed CD) |
| 4/10/2018 | Fiona Burke | 584 | 1.2 | $700.80 | Call with Surfrider re: public comment | Consent Decree Comments |
| 4/10/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: public comments after Surfrider call | Consent Decree Comments |
| 4/10/2018 | George Theophilis | 675 | 1.2 | $810.00 | Call with Surfrider re: public comment | Consent Decree Comments |
| 4/10/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: experts | Consent Decree Comments |
| 4/10/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal meeting re: public comments after Surfrider call | Consent Decree Comments |
| 4/10/2018 | Jared Policicchio | 472 | 1.2 | $566.40 | Call with Surfrider re: public comment | Consent Decree Comments |
| 4/10/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with DWM re: case preparation | Client Status Update |
| 4/10/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal meeting re: public comments after Surfrider call | Consent Decree Comments |
| 4/11/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Correspondence with MO re City next steps | Client Status Update |
| 4/11/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: response to consent decree | Consent Decree Comments |
| 4/11/2018 | Fiona Burke | 584 | 0.4 | $233.60 | Call with Surfrider re procedural issues | Motion to Intervene (US Dkt. 13-14) |
| 4/11/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Meeting with expert re next steps | Consent Decree Comments |
| 4/11/2018 | George Theophilis | 675 | 0.4 | $270.00 | Call with Surfrider re procedural issues | Motion to Intervene (US Dkt. 13-14) |
| 4/11/2018 | George Theophilis | 675 | 0.25 | $168.75 | Meeting with expert re next steps | Consent Decree Comments |
| 4/11/2018 | Jared Policicchio | 472 | 0.4 | $188.80 | Call with Surfrider re procedural issues | Motion to Intervene (US Dkt. 13-14) |
| 4/11/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with DWM re next steps | Consent Decree Comments |
| 4/11/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re response letter to CD | Consent Decree Comments |
| 4/11/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: response to consent decree | Consent Decree Comments |
| 4/11/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Meeting with expert re next steps | Consent Decree Comments |
| 4/12/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Review/revise response letter and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 4/12/2018 | Fiona Burke | 584 | 1 | $584.00 | Call with DOJ and Surfrider re next steps | Settlement Discussions (2018/Proposed CD) |
| 4/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call with US Steel re consent decree | Consent Decree Comments |
| 4/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re consent decree | Consent Decree Comments |
| 4/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Reviewing proposed edits to US EPA letter / revisions | Settlement Discussions (2018/Proposed CD) |
| 4/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Revise response letter to USEPA | Settlement Discussions (2018/Proposed CD) |
| 4/12/2018 | Jared Policicchio | 472 | 2 | $944.00 | Draft initial response letter to USEPA | Settlement Discussions (2018/Proposed CD) |
| 4/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Revise response letter and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Final review and execution of letter | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meeting with DWM re next steps | Client Status Update |
| 4/13/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meeting with DWM re next steps | Client Status Update |
| 4/13/2018 | Jared Policicchio | 472 | 1 | $472.00 | Finalizing letter and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re letter status | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meeting with DWM re next steps | Client Status Update |
| 4/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Send City letter to USEPA to various government entities/parties | Settlement Discussions (2018/Proposed CD) |
| 4/16/2018 | Fiona Burke | 584 | 1 | $584.00 | Review expert memo re: consent decree comments | Consent Decree Comments |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 49 of 187

EXHIBIT C

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 4/16/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review expert memo re: consent decree comments | Consent Decree Comments |
| 4/16/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: press coverage of City/Surfrider response to consent decree | Settlement Discussions (2018/Proposed CD) |
| 4/16/2018 | Jared Policicchio | 472 | 2 | $944.00 | Review expert memo re: consent decree comments | Consent Decree Comments |
| 4/17/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: extension of public comment period | Consent Decree Comments |
| 4/18/2018 | Fiona Burke | 584 | 1 | $584.00 | Review Us Steel Preventative Maintenance Plan | Consent Decree Comments |
| 4/18/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with DWM re: cost information for sampling | Settlement Discussions (2018/Proposed CD) |
| 4/18/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with DWM re: expert report | Settlement Discussions (2018/Proposed CD) |
| 4/18/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review Us Steel Preventative Maintenance Plan | Consent Decree Comments |
| 4/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence re: US Steel Preventative Maintenance Plan | Consent Decree Comments |
| 4/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: cost information for sampling | Settlement Discussions (2018/Proposed CD) |
| 4/18/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review US Steel Preventative Maintenance Plan | Settlement Discussions (2018/Proposed CD) |
| 4/19/2018 | Fiona Burke | 584 | 1.1 | $642.40 | Call with Surfrider re : CD review, settlement, next steps | Consent Decree Comments |
| 4/19/2018 | George Theophilis | 675 | 1.1 | $742.50 | Call with Surfrider re : CD review, settlement, next steps | Consent Decree Comments |
| 4/19/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with Surfrider re: expert report | Settlement Discussions (2018/Proposed CD) |
| 4/19/2018 | George Theophilis | 675 | 0.5 | $337.50 | Follow up correspondence with expert | Settlement Discussions (2018/Proposed CD) |
| 4/19/2018 | Jared Policicchio | 472 | 1.1 | $519.20 | Call with Surfrider re : CD review, settlement, next steps | Consent Decree Comments |
| 4/20/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal meeting re: next steps | Settlement Discussions (2018/Proposed CD) |
| 4/20/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: meeting with US Steel | Settlement Discussions (2018/Proposed CD) |
| 4/20/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: next steps | Settlement Discussions (2018/Proposed CD) |
| 4/20/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal meeting re: next steps | Settlement Discussions (2018/Proposed CD) |
| 4/23/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: meeting with US Steel | Settlement Discussions (2018/Proposed CD) |
| 4/24/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call with expert re: OMPM plan | Consent Decree Comments |
| 4/24/2018 | George Theophilis | 675 | 0.25 | $168.75 | Call with expert re: OMPM plan | Consent Decree Comments |
| 4/24/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Call with expert re: OMPM plan | Consent Decree Comments |
| 4/25/2018 | Fiona Burke | 584 | 0.8 | $467.20 | Call with Surfrider before USS Steel conference call | Settlement Discussions (2018/Proposed CD) |
| 4/25/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: OMPM plan | Consent Decree Comments |
| 4/25/2018 | Jared Policicchio | 472 | 0.8 | $377.60 | Call with Surfrider before USS Steel conference call | Settlement Discussions (2018/Proposed CD) |
| 4/25/2018 | Jocelyn Walters-Hird | 444 | 3 | $1,332.00 | Draft/revise DWM affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 4/26/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Debrief call with Surfrider after settlement call | Settlement Discussions (2018/Proposed CD) |
| 4/26/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Settlement Conference call with USS, City and Surfrider | Settlement Discussions (2018/Proposed CD) |
| 4/26/2018 | George Theophilis | 675 | 0.25 | $168.75 | correspondence with DWM re: cost information | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 4/26/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: settlement talks | Settlement Discussions (2018/Proposed CD) |
| 4/26/2018 | Jared Policicchio | 472 | 0.75 | $354.00 | Settlement Conference call with USS, City and Surfrider | Settlement Discussions (2018/Proposed CD) |
| 4/27/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with expert re: USS OM/PM plan | Consent Decree Comments |
| 4/28/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: expert comments | Consent Decree Comments |
| 4/30/2018 | Fiona Burke | 584 | 1 | $584.00 | Review expert comments on USS OM/PM plan | Consent Decree Comments |
| 4/30/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review/revise Surfrider draft of settlement demand | Settlement Discussions (2018/Proposed CD) |
| 4/30/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review expert comments on USS OM/PM plan | Consent Decree Comments |
| 4/30/2018 | Jared Policicchio | 472 | 1 | $472.00 | Finalize City edits to Surfrider demand and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 4/30/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review expert comments on USS OM/PM plan | Settlement Discussions (2018/Proposed CD) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 50 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 5/1/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Review/revise draft demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/1/2018 | Jared Policicchio | 472 | 1 | $472.00 | correspondence with Surfrider re: City edits to demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal correspondence re: finalizing settlement demand | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Execute demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Redline draft demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Call with Surfrider re draft settlement demand letter redlines | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: consent decree | Consent Decree Comments |
| 5/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Finalize demand letter and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Redline draft demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider re draft settlement demand letter redlines | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: finalizing settlement demand | Settlement Discussions (2018/Proposed CD) |
| 5/8/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re DOJ letter | Settlement Discussions (2018/Proposed CD) |
| 5/8/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re DOJ letter | Settlement Discussions (2018/Proposed CD) |
| 5/8/2018 | Fiona Burke | 584 | 1 | $584.00 | Review letter from DOJ | Settlement Discussions (2018/Proposed CD) |
| 5/8/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review letter from DOJ | Settlement Discussions (2018/Proposed CD) |
| 5/10/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider and US Steel re: settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/16/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review response letter from DOJ | Settlement Discussions (2018/Proposed CD) |
| 5/16/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: next steps | Settlement Discussions (2018/Proposed CD) |
| 5/16/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: USEPA inspection | Settlement Discussions (2018/Proposed CD) |
| 5/16/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: next steps | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: next steps with USS | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with Surfrider re: to discuss follow up in settlement negotiations | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: next steps with USS | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider re: to discuss follow up in settlement negotiations | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: next steps with USS | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: finalizing settlement correspondence | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with USS re: status of settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | George Theophilis | 675 | 1 | $675.00 | Draft settlement correspondence with USS | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: next steps | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: finalizing settlement correspondence | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Jared Policicchio | 472 | 1 | $472.00 | Draft settlement correspondence with USS | Settlement Discussions (2018/Proposed CD) |
| 5/21/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: settlement talks | Settlement Discussions (2018/Proposed CD) |
| 5/21/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with USS re settlement talks | Settlement Discussions (2018/Proposed CD) |
| 5/21/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: settlement talks | Settlement Discussions (2018/Proposed CD) |
| 5/23/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with Surfrider and USS re: settlement | Settlement Discussions (2018/Proposed CD) |
| 5/23/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider and USS re: settlement | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: USS Settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | correspondence with USS re: City's response costs | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal discussion re: USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review proposed joint response to USS settlement response | Settlement Discussions (2018/Proposed CD) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 51 of 187

EXHIBIT U

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 5/24/2018 | Fiona Burke | 584 | 1 | $584.00 | Review settlement response from USS | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: USS Settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal discussion re: USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review proposed joint response to USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review settlement response from USS | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Review documents related to USS settlement talks and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review USS reply to City settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: USS reply | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USS reply to City settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/29/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with Surfrider, USS and DOJ re: extension to public comment period | Consent Decree Comments |
| 5/29/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider, USS and DOJ re: extension to public comment period | Consent Decree Comments |
| 5/30/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: DOJ public comment extension | Consent Decree Comments |
| 5/30/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Docketing public comment deadlines | Consent Decree Comments |
| 5/30/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal strategy meeting | Consent Decree Comments |
| 5/30/2018 | Fiona Burke | 584 | 0.4 | $233.60 | Strategy call meeting with Surfrider | Consent Decree Comments |
| 5/30/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal strategy meeting | Consent Decree Comments |
| 5/30/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review and revise DWM draft affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 5/30/2018 | George Theophilis | 675 | 0.4 | $270.00 | Strategy call meeting with Surfrider | Consent Decree Comments |
| 5/30/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal strategy meeting | Consent Decree Comments |
| 5/30/2018 | Jared Policicchio | 472 | 0.4 | $188.80 | Strategy call meeting with Surfrider | Consent Decree Comments |
| 5/31/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 5/31/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Correspondence re: expert fees | Expert and Expert Agreement |
| 5/31/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meet with experts re: consent decree | Consent Decree Comments |
| 5/31/2018 | Fiona Burke | 584 | 1 | $584.00 | Review DOJ response to public comment period extension request | Consent Decree Comments |
| 5/31/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence re: expert fees | Expert and Expert Agreement |
| 5/31/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 5/31/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meet with experts re: consent decree | Consent Decree Comments |
| 5/31/2018 | George Theophilis | 675 | 1 | $675.00 | Review DOJ response to public comment period extension request | Consent Decree Comments |
| 5/31/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence re: expert fees | Expert and Expert Agreement |
| 5/31/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Follow up correspondence after expert meeting | Consent Decree Comments |
| 5/31/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meet with experts re: consent decree | Consent Decree Comments |
| 5/31/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review DOJ response to public comment period extension request | Consent Decree Comments |
| 6/1/2018 | Doris McDonald | 593 | 1 | $593.00 | Research re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/1/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review proposed response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: DOJ extension | Consent Decree Comments |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 52 of 187

EXHIBIT U

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 6/1/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: draft response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Review draft response to DOJ re: extension | Consent Decree Comments |
| 6/1/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: DOJ extension | Consent Decree Comments |
| 6/1/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: draft response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal correspondence re: expert fees | Expert and Expert Agreement |
| 6/1/2018 | George Theophilis | 675 | 0.25 | $168.75 | Review draft response to DOJ re: extension | Consent Decree Comments |
| 6/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: DOJ extension | Consent Decree Comments |
| 6/1/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: draft response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: expert fees | Consent Decree Comments |
| 6/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: USS next steps | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meeting with DWM to finalize DWM affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 6/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Review draft response to DOJ re: extension | Consent Decree Comments |
| 6/4/2018 | Doris McDonald | 593 | 4 | $2,372.00 | Draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 6/4/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal correspondence re: City's injury / intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/4/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: DOJ extension | Consent Decree Comments |
| 6/4/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review DOJ correspondence re extension | Consent Decree Comments |
| 6/4/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with experts re: DOJ meeting | Consent Decree Comments |
| 6/4/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: City's injury / intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/4/2018 | George Theophilis | 675 | 1 | $675.00 | Research into City's injury | Motion to Intervene (US Dkt. 13-14) |
| 6/4/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: meeting with DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal discussion re: City intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/5/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Review other public comments on consent decree | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 1 | $584.00 | Call with expert re: City public comment submission | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with expert re: public comments | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal discussion re: City confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Fiona Burke | 584 | 1 | $584.00 | Review expert memo | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Fiona Burke | 584 | 1 | $584.00 | Review Surfrider research proposal for regional water monitoring | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Revise proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | George Theophilis | 675 | 1 | $675.00 | Call with expert re: City public comment submission | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: Surfrider research proposal | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 0.5 | $337.50 | Develop agenda for expert call and related correspondence | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal discussion re: City intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/5/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review expert memo | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review other public comments on consent decree | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 1 | $675.00 | Review Surfrider research proposal for regional water monitoring | Consent Decree Comments |
| 6/5/2018 | Jared Policicchio | 472 | 1 | $472.00 | Call with expert re: City public comment submission | Consent Decree Comments |
| 6/5/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: USS permit mod | Consent Decree Comments |
| 6/5/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: in person settlement negotiations with USS | Settlement Discussions (2018/Proposed CD) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 53 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 6/5/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review expert memo | Consent Decree Comments |
| 6/5/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review Surfrider research proposal for regional water monitoring | Consent Decree Comments |
| 6/6/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence re: settlement call | Settlement Discussions (2018/Proposed CD) |
| 6/6/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/6/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review Surfrider changes to proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/6/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review USS changes to proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/7/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Additional revisions to confidentiality agreement and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 6/7/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Call with Surfrider re: confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/7/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/7/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review National parks Conservation association comment on consent decree | Consent Decree Comments |
| 6/7/2018 | George Theophilis | 675 | 1 | $675.00 | Review additional public comments on consent decree | Consent Decree Comments |
| 6/7/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review National parks Conservation association comment on consent decree | Consent Decree Comments |
| 6/7/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review additional public comments on consent decree | Consent Decree Comments |
| 6/7/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review National parks Conservation association comment on consent decree | Consent Decree Comments |
| 6/8/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Finalize and execute confidentiality a greement and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 6/8/2018 | George Theophilis | 675 | 1 | $675.00 | Call with expert and related follow up correspondence | Consent Decree Comments |
| 6/8/2018 | George Theophilis | 675 | 0.25 | $168.75 | correspondence with Surfrider re: expert memo | Consent Decree Comments |
| 6/11/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: settlement meetings | Settlement Discussions (2018/Proposed CD) |
| 6/11/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with expert re: USS documents | Settlement Discussions (2018/Proposed CD) |
| 6/11/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: settlement meetings | Settlement Discussions (2018/Proposed CD) |
| 6/12/2018 | George Theophilis | 675 | 0.25 | $168.75 | correspondence with experts re: confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/12/2018 | George Theophilis | 675 | 0.25 | $168.75 | correspondence with experts re: settlement meetings | Settlement Discussions (2018/Proposed CD) |
| 6/12/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: settlement meetings | Settlement Discussions (2018/Proposed CD) |
| 6/13/2018 | George Theophilis | 675 | 0.25 | $168.75 | Call with experts re: scheduling | Expert and Expert Agreement |
| 6/13/2018 | George Theophilis | 675 | 0.5 | $337.50 | Finalizing expert execution of confidentiality exhibits and transmitting USS documents | Settlement Discussions (2018/Proposed CD) |
| 6/13/2018 | George Theophilis | 675 | 1 | $675.00 | Preliminary review of USS document production | Settlement Discussions (2018/Proposed CD) |
| 6/14/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider and expert re: expert pre call | Settlement Discussions (2018/Proposed CD) |
| 6/15/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with Surfrider re: agenda for technical call and updates from DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: technical call agenda | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review correspondence between Surfrider and USS re: technical call agenda and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence re: proposed agenda to USS | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | George Theophilis | 675 | 0.5 | $337.50 | Expert pre-call | Settlement Discussions (2018/Proposed CD) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 54 of 187

EXHIBIT C

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 6/18/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review correspondence between Surfrider and USS re: technical call agenda and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Expert pre-call | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert and Surfrider re: negotiation meeting | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal correspondence re: SEP review | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | George Theophilis | 675 | 0.5 | $337.50 | Precall with Surfrider before technical call | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | George Theophilis | 675 | 2 | $1,350.00 | Technical call with USS and Surfrider | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: technical call agenda | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Precall with Surfrider before technical call | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | Jared Policicchio | 472 | 2 | $944.00 | Technical call with USS and Surfrider | Settlement Discussions (2018/Proposed CD) |
| 6/21/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: updated water quality proposal | Consent Decree Comments |
| 6/21/2018 | George Theophilis | 675 | 0.5 | $337.50 | Planning call with Surfrider re agenda for settlement meetings and next steps | Settlement Discussions (2018/Proposed CD) |
| 6/21/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Planning call with Surfrider re agenda for settlement meetings and next steps | Settlement Discussions (2018/Proposed CD) |
| 6/22/2018 | Doris McDonald | 593 | 1 | $593.00 | Review updated water quality proposal | Consent Decree Comments |
| 6/22/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: updated water quality proposal | Consent Decree Comments |
| 6/22/2018 | George Theophilis | 675 | 2 | $1,350.00 | Preliminary review of USS supplemental production and related correspondence with experts | Consent Decree Comments |
| 6/22/2018 | George Theophilis | 675 | 1 | $675.00 | Review updated water quality proposal | Consent Decree Comments |
| 6/22/2018 | George Theophilis | 675 | 0.5 | $337.50 | US Steel meeting call with all parties | Settlement Discussions (2018/Proposed CD) |
| 6/22/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | US Steel meeting call with all parties | Settlement Discussions (2018/Proposed CD) |
| 6/23/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: next steps | Settlement Discussions (2018/Proposed CD) |
| 6/25/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 6/25/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal correspondence re: draft filings | Motion to Intervene (US Dkt. 13-14) |
| 6/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with expert re: document review | Consent Decree Comments |
| 6/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with Surfrider re: next steps | Settlement Discussions (2018/Proposed CD) |
| 6/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: draft filings | Motion to Intervene (US Dkt. 13-14) |
| 6/25/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: next steps | Settlement Discussions (2018/Proposed CD) |
| 6/26/2018 | George Theophilis | 675 | 1 | $675.00 | In-person meeting with Surfrider after negotiation call cancelled | Settlement Discussions (2018/Proposed CD) |
| 6/26/2018 | Jared Policicchio | 472 | 1 | $472.00 | In-person meeting with Surfrider after negotiation call cancelled | Settlement Discussions (2018/Proposed CD) |
| 6/27/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with experts re: next steps | Consent Decree Comments |
| 6/28/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 6/28/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence internally and w/Surfrider re: USS failure to provide written responses | Settlement Discussions (2018/Proposed CD) |
| 7/1/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/2/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: revised consent decree comments | Consent Decree Comments |
| 7/2/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: draft email to DOJ | Settlement Discussions (2018/Proposed CD) |

EXHIBIT C

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 7/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meet with MO to provide update on litigation | Client Status Update |
| 7/2/2018 | George Theophilis | 675 | 1 | $675.00 | Review USEPA revised spill prevention plans | Consent Decree Comments |
| 7/2/2018 | George Theophilis | 675 | 3 | $2,025.00 | Revise expert doc on consent decree comments | Consent Decree Comments |
| 7/2/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: draft email to DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meet with MO to provide update on litigation | Client Status Update |
| 7/2/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review USEPA revised spill prevention plans | Consent Decree Comments |
| 7/3/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/3/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Correspondence re: USS press | Settlement Discussions (2018/Proposed CD) |
| 7/3/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Discussion with MO about case update | Client Status Update |
| 7/3/2018 | George Theophilis | 675 | 1 | $675.00 | Review IDEM monitoring reports | Consent Decree Comments |
| 7/3/2018 | George Theophilis | 675 | 1 | $675.00 | Review revised USS OMMPM plan | Consent Decree Comments |
| 7/3/2018 | George Theophilis | 675 | 2 | $1,350.00 | Revise consent decree comments | Consent Decree Comments |
| 7/3/2018 | Jared Policicchio | 472 | 0.7 | $330.40 | Call with Surfrider re: USS litigation strategy and next steps | Settlement Discussions (2018/Proposed CD) |
| 7/3/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: current status of US steel matter | Client Status Update |
| 7/3/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence re: USS press | Settlement Discussions (2018/Proposed CD) |
| 7/3/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review IDEM monitoring reports | Consent Decree Comments |
| 7/3/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review revised USS OMMPM plan | Consent Decree Comments |
| 7/3/2018 | Jared Policicchio | 472 | 5 | $2,360.00 | Revise consent decree comments | Consent Decree Comments |
| 7/5/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal Correspondence re: motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/5/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/5/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review additional comments from expert on public comment | Consent Decree Comments |
| 7/5/2018 | George Theophilis | 675 | 1 | $675.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/5/2018 | Jared Policicchio | 472 | 1 | $472.00 | Finalize draft public comments | Consent Decree Comments |
| 7/5/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal Correspondence re: motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/5/2018 | Jared Policicchio | 472 | 5 | $2,360.00 | Revise consent decree comments | Consent Decree Comments |
| 7/6/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Additional edits to draft public comments | Consent Decree Comments |
| 7/6/2018 | Edward Siskel | 593 | 1 | $593.00 | Review draft public comment | Consent Decree Comments |
| 7/6/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Review and execute City draft comments | Consent Decree Comments |
| 7/6/2018 | George Theophilis | 675 | 3 | $2,025.00 | Additional edits to draft public comments | Consent Decree Comments |
| 7/6/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: final City draft public comment | Consent Decree Comments |
| 7/9/2018 | Doris McDonald | 593 | 4.5 | $2,668.50 | Draft motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/9/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/10/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: City's public comment | Consent Decree Comments |
| 7/11/2018 | Jared Policicchio | 472 | 2 | $944.00 | Revise motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/12/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Review USS responses to technical questions | Settlement Discussions (2018/Proposed CD) |
| 7/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider to prepare for status conference | Status Conference (Surfrider Dkt. 25) |
| 7/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USS responses to technical questions | Settlement Discussions (2018/Proposed CD) |
| 7/12/2018 | Jared Policicchio | 472 | 1 | $472.00 | Revise motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call with DOJ re: motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |

EXHIBIT C

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 7/13/2018 | Fiona Burke | 584 | 1 | $584.00 | Finalize motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Status in Hammond IND | Status Conference (Surfrider Dkt. 25) |
| 7/13/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Travel time for status conference Surfrider Dkt. 25 | Travel |
| 7/13/2018 | George Theophilis | 675 | 2 | $1,350.00 | Revise motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Status in Hammond IND | Status Conference (Surfrider Dkt. 25) |
| 7/13/2018 | Jared Policicchio | 472 | 2 | $944.00 | Travel time for status conference Surfrider Dkt. 25 | Travel |
| 7/16/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Internal meeting re: US steel next steps | Settlement Discussions (2018/Proposed CD) |
| 7/16/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Review USS response to technical questions | Settlement Discussions (2018/Proposed CD) |
| 7/16/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: US steel next steps | Settlement Discussions (2018/Proposed CD) |
| 7/16/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal meeting re: US steel next steps | Settlement Discussions (2018/Proposed CD) |
| 7/18/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/19/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 7/19/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Docket motion deadlines | Motion to Intervene (US Dkt. 13-14) |
| 7/19/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 7/24/2018 | Doris McDonald | 593 | 1 | $593.00 | Review NCPA and IDEM documents from Surfrider | Review NCPA Amicus Brief |
| 7/24/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal call re: US steel background | Motion to Intervene (US Dkt. 13-14) |
| 7/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal call re: US steel background | Motion to Intervene (US Dkt. 13-14) |
| 7/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review expert email re: responses to tech questions | Settlement Discussions (2018/Proposed CD) |
| 7/24/2018 | Fiona Burke | 584 | 1 | $584.00 | Review NCPA and IDEM documents from Surfrider | Review NCPA Amicus Brief |
| 7/24/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: NCPA/ IDEM docs | Review NCPA Amicus Brief |
| 7/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review expert email re: responses to tech questions | Settlement Discussions (2018/Proposed CD) |
| 7/24/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review NCPA and IDEM documents from Surfrider | Review NCPA Amicus Brief |
| 7/25/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal Correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 7/25/2018 | Elie Zenner | 444 | 1 | $444.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/25/2018 | Elie Zenner | 444 | 3 | $1,332.00 | Review US Steel file | Motion to Intervene (US Dkt. 13-14) |
| 7/25/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal Correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 7/25/2018 | Fiona Burke | 584 | 1 | $584.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/25/2018 | Jared Policicchio | 472 | 1 | $472.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/26/2018 | Fiona Burke | 584 | 1 | $584.00 | Meeting with expert re: responses to tech questions | Settlement Discussions (2018/Proposed CD) |
| 7/26/2018 | Jared Policicchio | 472 | 1 | $472.00 | Meeting with expert re: responses to tech questions | Settlement Discussions (2018/Proposed CD) |
| 7/27/2018 | Doris McDonald | 593 | 0.60 | $355.80 | Call between City and Surfrider re: motion to stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 7/27/2018 | Elie Zenner | 444 | 0.6 | $266.40 | Call with Surfrider re draft motion for stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/27/2018 | Fiona Burke | 584 | 0.60 | $350.40 | Call between City and Surfrider re: motion to stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 7/27/2018 | Fiona Burke | 584 | 0.6 | $350.40 | Call with Surfrider re draft motion for stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/27/2018 | Jared Policicchio | 472 | 0.60 | $283.20 | Call between City and Surfrider re: motion to stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 7/27/2018 | Jared Policicchio | 472 | 0.6 | $283.20 | Call with Surfrider re draft motion for stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/30/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Correspondence with Surfrider re: call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/30/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Correspondence with Surfrider re: call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/30/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/31/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Check in call with DOJ | Settlement Discussions (2018/Proposed CD) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 57 of 187

EXHIBIT U

## CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 7/31/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: DOJ call | Settlement Discussions (2018/Proposed CD) |
| 7/31/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Check in call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 8/1/2018 | Elie Zenner | 444 | 4 | $1,776.00 | Revise draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/3/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review USS response to motion to lift stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/6/2018 | Elie Zenner | 444 | 2 | $888.00 | Revise draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/8/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Correspondence with Surfrider re: res judicata | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/8/2018 | Elie Zenner | 444 | 1 | $444.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/8/2018 | Fiona Burke | 584 | 1.20 | $700.80 | Call between City and Surfrider re: reply ISO motion to lift stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/8/2018 | Jared Policicchio | 472 | 1.20 | $566.40 | Call between City and Surfrider re: reply ISO motion to lift stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/9/2018 | Elie Zenner | 444 | 5 | $2,220.00 | Draft reply motion to lift stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/9/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 8/9/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 8/10/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Elie Zenner | 444 | 2 | $888.00 | Review Surfrider comments on draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Elie Zenner | 444 | 2 | $888.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Fiona Burke | 584 | 2.5 | $1,460.00 | Review/revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Jared Policicchio | 472 | 1 | $472.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Elie Zenner | 444 | 1.10 | $488.40 | Call between City and Surfrider re: edits to reply brief | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Elie Zenner | 444 | 3.5 | $1,554.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Fiona Burke | 584 | 1.10 | $642.40 | Call between City and Surfrider re: edits to reply brief | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Finalize and file draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Fiona Burke | 584 | 1.5 | $876.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Jared Policicchio | 472 | 1.10 | $519.20 | Call between City and Surfrider re: edits to reply brief | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Jared Policicchio | 472 | 1 | $472.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/17/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 8/17/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 8/22/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Internal correspondence re: motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/22/2018 | Doris McDonald | 593 | 0.6 | $355.80 | Strategy call with Surfrider | Motion to Intervene (US Dkt. 13-14) |
| 8/22/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/22/2018 | Fiona Burke | 584 | 0.6 | $350.40 | Strategy call with Surfrider | Motion to Intervene (US Dkt. 13-14) |
| 8/22/2018 | Jared Policicchio | 472 | 2 | $944.00 | Review/revise DWM affidavit and related correspondence with DWM | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 8/22/2018 | Jared Policicchio | 472 | 0.6 | $283.20 | Strategy call with Surfrider | Motion to Intervene (US Dkt. 13-14) |
| 8/23/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Internal correspondence re: draft motion | Motion to Intervene (US Dkt. 13-14) |
| 8/23/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Revise draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/23/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: draft motion | Motion to Intervene (US Dkt. 13-14) |
| 8/23/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: draft motion | Motion to Intervene (US Dkt. 13-14) |
| 8/24/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Revise draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/28/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Update call with Surfrider and DOJ | Motion to Intervene (US Dkt. 13-14) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 58 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 8/28/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Update call with Surfrider and DOJ | Motion to Intervene (US Dkt. 13-14) |
| 8/29/2018 | Elie Zenner | 444 | 3 | $1,332.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/30/2018 | Elie Zenner | 444 | 3 | $1,332.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/30/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 9/4/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/4/2018 | Elie Zenner | 444 | 1 | $444.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/4/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: draft affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 9/5/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/5/2018 | Jared Policicchio | 472 | 2 | $944.00 | Review revised DWM draft affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 9/7/2018 | Elie Zenner | 444 | 1 | $444.00 | Prepare motion to intervene, complaint in intervention and cover motion | Motion to Intervene (US Dkt. 13-14) |
| 9/7/2018 | Fiona Burke | 584 | 1 | $584.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/10/2018 | Doris McDonald | 593 | 1 | $593.00 | Review/revise memo ISO motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/10/2018 | Fiona Burke | 584 | 1 | $584.00 | Review/revise memo ISO motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/10/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | correspondence with DOJ and DWM re: hotline number | Settlement Discussions (2019/Post CD Comments) |
| 9/10/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review/revise memo ISO motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Review/revise complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 9/12/2018 | Elie Zenner | 444 | 1 | $444.00 | Finalize motion along with exhibits | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re intervention motion | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: case updates to MO | Client Status Update |
| 9/12/2018 | Elie Zenner | 444 | 5 | $2,220.00 | Prepare complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 9/12/2018 | Fiona Burke | 584 | 0.60 | $350.40 | Call between City and Surfrider re: coordinating motions to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with DOJ re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re intervention motion | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re hotline | Settlement Discussions (2019/Post CD Comments) |
| 9/12/2018 | Jared Policicchio | 472 | 2 | $944.00 | Finalize DWM affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 9/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: case updates to MO | Client Status Update |
| 9/13/2018 | Doris McDonald | 593 | 1 | $593.00 | Finalize motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/13/2018 | Doris McDonald | 593 | 1 | $593.00 | Revise complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 9/13/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Correspondence with MO re: filing of intervention | Motion to Intervene (US Dkt. 13-14) |
| 9/13/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Prepare and file appearance | First Intervenor Complaint (US Dkt. 23) |
| 9/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: USS position on intervention | Motion to Intervene (US Dkt. 13-14) |
| 9/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | File motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/17/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Internal correspondence re: USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/17/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/17/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/17/2018 | Fiona Burke | 584 | 1 | $584.00 | Review USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/17/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/18/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Call between City and Surfrider to discuss opp to US Steel surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/18/2018 | Doris McDonald | 593 | 1 | $593.00 | Review Surfrider opp to surreply and related corr | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 59 of 187

EXHIBIT C

Page 19 of 34

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 9/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call between City and Surfrider to discuss opp to US Steel surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with USS re: intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 9/18/2018 | Fiona Burke | 584 | 1 | $584.00 | Review Surfrider opp to surreply and related corr | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Call between City and Surfrider to discuss opp to US Steel surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/19/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Correspondence with Surfrider re: opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/19/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Revise opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/19/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Correspondence with Surfrider re: opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/19/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review/revise opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/20/2018 | Doris McDonald | 593 | 1 | $593.00 | Revisions to opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/21/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Correspondence with Surfrider re: opp | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/21/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Correspondence with Surfrider re: opp | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/21/2018 | Jared Policicchio | 472 | 1 | $472.00 | Revise opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/27/2018 | Fiona Burke | 584 | 1 | $584.00 | Review DOJ response to motion to intervene | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 9/28/2018 | Doris McDonald | 593 | 0.50 | $296.50 | Call between City and Surfrider to discuss reply to US intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 9/28/2018 | Jared Policicchio | 472 | 0.50 | $236.00 | Call between City and Surfrider to discuss reply to US intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/1/2018 | Elie Zenner | 444 | 7 | $3,108.00 | Draft reply to motion to intervene | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/2/2018 | Elie Zenner | 444 | 7 | $3,108.00 | Draft reply of motion to intervene | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/3/2018 | Doris McDonald | 593 | 0.50 | $296.50 | Call between City and Surfrider to discuss reply briefs and strategy on motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/3/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Review/revise reply ISO intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/3/2018 | Elie Zenner | 444 | 4 | $1,776.00 | Review/revise reply ISO intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/3/2018 | Fiona Burke | 584 | 0.50 | $292.00 | Call between City and Surfrider to discuss reply briefs and strategy on motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/3/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Review/revise reply ISO intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/3/2018 | Jared Policicchio | 472 | 0.50 | $236.00 | Call between City and Surfrider to discuss reply briefs and strategy on motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/4/2018 | Doris McDonald | 593 | 1 | $593.00 | Review/revise reply | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/4/2018 | Elie Zenner | 444 | 1 | $444.00 | Finalize/file reply | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/12/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal correspondence re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/12/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with EPA re: DWM hotline | Settlement Discussions (2019/Post CD Comments) |
| 10/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/16/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with EPA re: DWM hotline | Settlement Discussions (2019/Post CD Comments) |
| 10/31/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with EPA re: DWM hotline | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider: USS permit renewal | Settlement Discussions (2019/Post CD Comments) |
| 11/29/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: additional USS discharge | Monitoring |
| 11/29/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: additional USS discharge | Monitoring |
| 11/30/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal correspondence re: additional USS discharge | Monitoring |
| 11/30/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: additional USS discharge | Monitoring |
| 11/30/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call between City and Surfrider re: recent discharges | Monitoring |
| 11/30/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Call between City and Surfrider re: recent discharges | Monitoring |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 60 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 11/30/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: additional USS discharge | Monitoring |
| 11/30/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: additional discharge | Monitoring |
| 12/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: additional USS discharge | Monitoring |
| 12/3/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: discharge | Monitoring |
| 12/3/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re; additional discharge | Monitoring |
| 12/4/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: USS response to foaming incident | Monitoring |
| 12/4/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: USS response to foaming incident | Monitoring |
| 12/4/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USS response to foaming incident | Monitoring |
| 12/5/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with DWM re: foaming incident | Monitoring |
| 12/6/2018 | Doris McDonald | 593 | 1.5 | $889.50 | Review orders in motion for leave to file reply and motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 12/6/2018 | Fiona Burke | 584 | 1.5 | $876.00 | Review orders in motion for leave to file reply and motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 12/10/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: motion denial | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 12/11/2018 | Fiona Burke | 584 | 0.60 | $350.40 | Call between City and Surfrider re: 11/28 foam incident | Settlement Discussions (2018/Proposed CD) |
| 12/11/2018 | Jared Policicchio | 472 | 0.60 | $283.20 | Call between City and Surfrider re: 11/28 foam incident | Settlement Discussions (2018/Proposed CD) |
| 12/13/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Review order granting intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 12/13/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Advising MO re intervention | Client Status Update |
| 12/13/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/13/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Review order granting intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Docketing pleading deadlines | First Intervenor Complaint (US Dkt. 23) |
| 12/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re case updates | Client Status Update |
| 12/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review order granting intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review order granting intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/14/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re; intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/14/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/18/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal meeting re: US Steel | First Intervenor Complaint (US Dkt. 23) |
| 12/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: US Steel | First Intervenor Complaint (US Dkt. 23) |
| 12/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: next steps | First Intervenor Complaint (US Dkt. 23) |
| 12/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/19/2018 | Doris McDonald | 593 | 0.8 | $474.40 | Call between City and Surfrider re: next steps for intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/19/2018 | Fiona Burke | 584 | 0.8 | $467.20 | Call between City and Surfrider re: next steps for intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/19/2018 | Jared Policicchio | 472 | 0.8 | $377.60 | Call between City and Surfrider re: next steps for intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/20/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/20/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Doris McDonald | 593 | 4 | $2,372.00 | Revise complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Elie Zenner | 444 | 0.25 | $111.00 | internal correspondence re: complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Fiona Burke | 584 | 6 | $3,504.00 | Finalize and file complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Fiona Burke | 584 | 0.25 | $146.00 | internal correspondence re: complaint in intervention | First Intervenor Complaint (US Dkt. 23) |

EXHIBIT U

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 12/27/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Prepare and file appearance in Enforcement action | First Intervenor Complaint (US Dkt. 23) |
| 12/31/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 1/3/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: consent to MJ | Judicial Assignment |
| 1/3/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: consent to MJ | Judicial Assignment |
| 1/3/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: consent to MJ | Judicial Assignment |
| 1/7/2019 | Fiona Burke | 621 | 0.5 | $310.50 | call with expert | Settlement Discussions (2019/Post CD Comments) |
| 1/7/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | call with expert | Settlement Discussions (2019/Post CD Comments) |
| 1/10/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Correspondence with Surfrider re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/10/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/10/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/10/2019 | Jared Policicchio | 513 | 1 | $513.00 | Draft amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/10/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: Amended Complaint in Intervention | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/14/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: Surfrider call | Settlement Discussions (2019/Post CD Comments) |
| 1/14/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: Surfrider call | Settlement Discussions (2019/Post CD Comments) |
| 1/14/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: Surfrider call | Settlement Discussions (2019/Post CD Comments) |
| 1/14/2019 | Fiona Burke | 621 | 0.6 | $372.60 | Strategy call with Surfrider | Settlement Discussions (2019/Post CD Comments) |
| 1/14/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: Surfrider call | Settlement Discussions (2019/Post CD Comments) |
| 1/15/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: amended  complain | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/15/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal correspondence re: case updates | Settlement Discussions (2019/Post CD Comments) |
| 1/15/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Review USS response letter to IDEM | Settlement Discussions (2019/Post CD Comments) |
| 1/15/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review USS response letter to IDEM | Settlement Discussions (2019/Post CD Comments) |
| 1/16/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Internal meeting re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/16/2019 | Doris McDonald | 630 | 3 | $1,890.00 | Review/revise amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/16/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal meeting re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/16/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Review/review amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/16/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal meeting re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/16/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Call with Surfrider re: amended complaint and reporting violations | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Continue revising amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with expert re: amended  complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 1 | $486.00 | Call with Surfrider re: USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 1 | $486.00 | Research into mootness | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 1 | $486.00 | Review USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider re: amended complaint and reporting violations | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with Surfrider re: USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 1 | $621.00 | Finalize and file amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 62 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 1/17/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal update email re: filing of amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 1 | $621.00 | Review USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Jared Policicchio | 513 | 1 | $513.00 | Call with Surfrider re: USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/17/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Research into mootness | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/17/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review NRDC/ELPC complaints in intervention | Settlement Discussions (2019/Post CD Comments) |
| 1/17/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/18/2019 | Doris McDonald | 630 | 1 | $630.00 | Call with Surfrider to discuss USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/18/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with Surfrider to discuss USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/18/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Research for USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/18/2019 | Jared Policicchio | 513 | 1 | $513.00 | Call with Surfrider to discuss USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/24/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence re: MJ consent | Judicial Assignment |
| 1/24/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Docket filing deadlines | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/25/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: USS motion to dismiss | Judicial Assignment |
| 1/28/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: case reassignment | Judicial Assignment |
| 1/28/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: case reassignment | Judicial Assignment |
| 1/28/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: case reassignment | Judicial Assignment |
| 1/28/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: case reassignment | Judicial Assignment |
| 1/29/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: case reassignment | Judicial Assignment |
| 1/30/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/30/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/31/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/31/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re:MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/1/2019 | Doris McDonald | 630 | 1 | $630.00 | Review USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/6/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/6/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Research re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/7/2019 | Fiona Burke | 621 | 7 | $4,347.00 | Draft USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/8/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Research re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/9/2019 | Edward Siskel | 630 | 0.25 | $157.50 | Internal correspondence re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 2/9/2019 | Fiona Burke | 621 | 1 | $621.00 | Correspondence with Surfrider re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 2/9/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 2/11/2019 | Doris McDonald | 630 | 4 | $2,520.00 | Draft/revise USS MTDresponse | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Doris McDonald | 630 | 1 | $630.00 | Internal meeting re: US steel MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Doris McDonald | 630 | 1 | $630.00 | Review Surfrider response to MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Fiona Burke | 621 | 4 | $2,484.00 | Draft/revise USS MTDresponse | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Fiona Burke | 621 | 1 | $621.00 | Internal meeting re: US steel MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Fiona Burke | 621 | 1 | $621.00 | Review Surfrider response to MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Review/revise response to MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/12/2019 | Doris McDonald | 630 | 1 | $630.00 | Research for USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/12/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Revise USS MTD Response | Response to MTD Intervenor Complaint (US Dkt. 40) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 2/12/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with US Steel re consolidation and related correspondence with Surfrider | Motion to Consolidate (Surfrider Dkt. 33) |
| 2/12/2019 | Fiona Burke | 621 | 5 | $3,105.00 | Revise USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Internal discussions re: USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Doris McDonald | 630 | 4 | $2,520.00 | Revise USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Finalize and file City response to USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal discussions re: USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Fiona Burke | 621 | 4 | $2,484.00 | Revise USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal discussions re: USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Jared Policicchio | 513 | 3 | $1,539.00 | Revise USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/20/2019 | Doris McDonald | 630 | 1 | $630.00 | Review USS reply | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/20/2019 | Fiona Burke | 621 | 1 | $621.00 | Review USS reply | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/20/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review USS reply | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/22/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: next steps | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/27/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Call with Surfrider | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/27/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/27/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with Surfrider | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/27/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal correspondence re: US Steel consent decree public documents | Settlement Discussions (2019/Post CD Comments) |
| 3/5/2019 | Fiona Burke | 621 | 3 | $1,863.00 | review Surfrider proposed motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/6/2019 | Doris McDonald | 630 | 0.4 | $252.00 | Call with Surfrider re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/6/2019 | Fiona Burke | 621 | 0.4 | $248.40 | Call with Surfrider re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/6/2019 | Fiona Burke | 621 | 6 | $3,726.00 | Revise Surfrider motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/7/2019 | Fiona Burke | 621 | 5 | $3,105.00 | Revise Surfrider motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/8/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Revise Surfrider motion deconsolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/12/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with Surfrider re: motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/12/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/13/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Cite checking motion to consolidate brief | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/13/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Correspondence with Surfrider re: brief | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/13/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: USEPA | Settlement Discussions (2019/Post CD Comments) |
| 3/15/2019 | Doris McDonald | 630 | 0.5 | $315.00 | correspondence with Surfrider re: motion to consolidate caselaw | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/15/2019 | Fiona Burke | 621 | 3 | $1,863.00 | Revise motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/19/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Review Surfrider motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/19/2019 | Edward Siskel | 630 | 0.25 | $157.50 | Internal email updating front office re: Surfrider next steps | Client Status Update |
| 3/19/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal email updating front office re: Surfrider next steps | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/19/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Review Surfrider motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/25/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Review Surfrider edits to motion and related correspondence | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/27/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: motion filing | Motion to Consolidate (Surfrider Dkt. 33) |
| 4/12/2019 | Fiona Burke | 621 | 1 | $621.00 | Review USS opp to motion to consolidate | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/15/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Draft reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/15/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider re: reply ISO motion to consolidate | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/16/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Draft reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 4/17/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Correspondence with Surfrider re: reply draft | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Draft reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: reply draft | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/18/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Correspondence with Surfrider re: edits | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/18/2019 | Doris McDonald | 630 | 4 | $2,520.00 | Review/revise Surfrider edits to motion | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/19/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Correspondence with Surfrider re: edits | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/19/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Review/revise Surfrider edits to motion | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/19/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Finalize and file motion reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 5/24/2019 | Fiona Burke | 621 | 0.25 | $155.25 | communications with Surfrider re: confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 5/24/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal correspondence re:  confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 5/29/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with DOJ re: confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 5/29/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal correspondence re: confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 5/30/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Finalize confidentiality agreement and related correspondence | Settlement Discussions (2019/Post CD Comments) |
| 6/4/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/4/2019 | Fiona Burke | 621 | 1 | $621.00 | Review proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/4/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with Surfrider re: proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/4/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/7/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with expert re: confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 6/11/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with expert re: proposed revised consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/14/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with expert re: consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/14/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with expert re: consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/18/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with Surfrider re: Appendix B and EBP proposal | Settlement Discussions (2019/Post CD Comments) |
| 6/18/2019 | Jared Policicchio | 513 | 1 | $513.00 | Call with Surfrider re: Appendix B and EBP proposal | Settlement Discussions (2019/Post CD Comments) |
| 6/18/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | correspondence with DOJ re: consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/18/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review email from expert | Settlement Discussions (2019/Post CD Comments) |
| 6/26/2019 | Daniel Abrams | 189 | 2 | $378.00 | Review Surfrider building block proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 6/26/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: responses to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 6/26/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with Surfrider re: responses to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 6/27/2019 | Daniel Abrams | 189 | 2 | $378.00 | Review revised consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/27/2019 | Fiona Burke | 621 | 1 | $621.00 | Review proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/27/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | correspondence with Surfrider re consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/27/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/28/2019 | Daniel Abrams | 189 | 4 | $756.00 | Draft proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/1/2019 | Daniel Abrams | 189 | 4 | $756.00 | Draft proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/1/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with DOJ re: consent decree concerns | Settlement Discussions (2019/Post CD Comments) |
| 7/1/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with DOJ re: consent decree concerns | Settlement Discussions (2019/Post CD Comments) |
| 7/2/2019 | Daniel Abrams | 189 | 3 | $567.00 | Draft proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/3/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Revise proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 7/3/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence re: proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/3/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Revise proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/5/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Additional revisions to proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/5/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Review Surfrider edits to proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/5/2019 | Jared Policicchio | 513 | 1 | $513.00 | Additional revisions to proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/5/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review Surfrider edits to proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Review Surfrider edits to comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with experts re: proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with Surfrider re: comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Jared Policicchio | 513 | 1 | $513.00 | Revise/finalize proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Submit proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/9/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Correspondence with expert re: comment submission | Settlement Discussions (2019/Post CD Comments) |
| 7/23/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with Surfrider re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 7/31/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Internal review/discussion re: Surfrider proposal | Settlement Discussions (2019/Post CD Comments) |
| 7/31/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Correspondence with Surfrider re next steps | Settlement Discussions (2019/Post CD Comments) |
| 7/31/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal review/discussion re: Surfrider proposal | Settlement Discussions (2019/Post CD Comments) |
| 8/1/2019 | Doris McDonald | 630 | 0.1 | $63.00 | Correspondence with Surfrider re meeting | Settlement Discussions (2019/Post CD Comments) |
| 8/1/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Correspondence with Surfrider re next steps | Settlement Discussions (2019/Post CD Comments) |
| 8/3/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with Surfrider re: proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 8/13/2019 | Doris McDonald | 630 | 0.1 | $63.00 | Internal correspondence re: Surfrider meeting | Settlement Discussions (2019/Post CD Comments) |
| 8/13/2019 | Fiona Burke | 621 | 0.1 | $62.10 | Internal correspondence re: Surfrider meeting | Settlement Discussions (2019/Post CD Comments) |
| 8/13/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Internal correspondence re: Surfrider meeting | Settlement Discussions (2019/Post CD Comments) |
| 8/19/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Settlement call with Surfrider and US steel | Settlement Discussions (2019/Post CD Comments) |
| 8/19/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Settlement call with Surfrider and US steel | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with Surfrider re: settlement | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: settlement | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with DWM re: sampling | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with expert re: proposed consent decree review | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: settlement | Settlement Discussions (2019/Post CD Comments) |
| 8/22/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Call with DOJ and Surfrider | Settlement Discussions (2019/Post CD Comments) |
| 8/22/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: consent decree and appendices | Settlement Discussions (2019/Post CD Comments) |
| 8/23/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: City legal costs | Settlement Discussions (2019/Post CD Comments) |
| 8/23/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Prepare initial demand for City attorney fees | Settlement Discussions (2019/Post CD Comments) |
| 8/23/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: City legal costs | Settlement Discussions (2019/Post CD Comments) |
| 8/23/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review revised consent decree | Settlement Discussions (2019/Post CD Comments) |
| 8/28/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: attorneys fees | Settlement Discussions (2019/Post CD Comments) |
| 9/4/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: attorneys fees | Settlement Discussions (2019/Post CD Comments) |
| 9/9/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: new USS spill | Monitoring |
| 9/9/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: new USS spill | Monitoring |
| 9/9/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Revise DWM memore: new USS spill | Monitoring |

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 9/9/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with DWM re: new USS spill | Monitoring |
| 9/9/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: new USS spill | Monitoring |
| 9/9/2019 | Jared Policicchio | 513 | 1 | $513.00 | Revise DWM memo: new USS spill | Monitoring |
| 9/10/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider re: next steps | Monitoring |
| 9/10/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with Surfrider re: next steps | Monitoring |
| 9/12/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: noncompliance letter | Monitoring |
| 9/12/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: noncompliance letter | Monitoring |
| 9/13/2019 | Jared Policicchio | 513 | 0.6 | $307.80 | Call with Surfrider re: noncompliance letter narrative violations and next steps | Monitoring |
| 9/13/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with MO re: new USS spill | Client Status Update |
| 9/13/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Prepare summary for MO re: new USS spill | Client Status Update |
| 9/18/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with DWM re: USS next steps | Client Status Update |
| 9/19/2019 | Fiona Burke | 621 | 0.1 | $62.10 | Internal correspondence re: DWM us spill notification | Monitoring |
| 9/19/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with DWM re: USS next steps | Client Status Update |
| 9/19/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Internal correspondence re: DWM uss spill notification | Monitoring |
| 9/19/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Revise DWM correspondence re: USS spill notification | Monitoring |
| 9/23/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal Correspondence re next steps USS | Settlement Discussions (2019/Post CD Comments) |
| 9/23/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Review new settlement proposal from USS | Settlement Discussions (2019/Post CD Comments) |
| 9/23/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal Correspondence re next steps USS | Settlement Discussions (2019/Post CD Comments) |
| 9/23/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review new settlement proposal from USS | Settlement Discussions (2019/Post CD Comments) |
| 9/24/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Draft letter to DOJ re new spills | Monitoring |
| 9/25/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Internal correspondence re draft DOJ letter | Monitoring |
| 9/25/2019 | Doris McDonald | 630 | 1 | $630.00 | Revise draft DOJ letter | Monitoring |
| 9/25/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal correspondence re draft DOJ letter | Monitoring |
| 9/25/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal discussions re: draft DOJ letter | Monitoring |
| 9/25/2019 | Fiona Burke | 621 | 1 | $621.00 | Review revised proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 9/25/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal correspondence re draft DOJ letter | Monitoring |
| 9/25/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review revised proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 9/26/2019 | Doris McDonald | 630 | 1 | $630.00 | Revise draft DOJ letter | Monitoring |
| 9/27/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with MO re: DOJ letter | Monitoring |
| 9/27/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with MO re: DOJ letter | Monitoring |
| 9/30/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal meeting to discuss DOJ letter | Monitoring |
| 9/30/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | correspondence with DWM re MO letter | Monitoring |
| 9/30/2019 | Jared Policicchio | 513 | 1 | $513.00 | Revise draft MO letter re new spills | Monitoring |
| 10/3/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Review revised draft MO letter | Monitoring |
| 10/4/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re status of letter | Monitoring |
| 10/7/2019 | Fiona Burke | 621 | 0.1 | $62.10 | Internal correspondence re letter | Monitoring |
| 10/8/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Call with Surfrider re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 10/8/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Call with Surfrider re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 10/8/2019 | Fiona Burke | 621 | 0.1 | $62.10 | correspondence with Surfrider re: proposed consent decree | Settlement Discussions (2019/Post CD Comments) |

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 10/8/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Settlement correspondence with USS | Settlement Discussions (2019/Post CD Comments) |
| 10/8/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | correspondence with Surfrider re: proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 10/9/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal discussions re: Surfrider edits to letter | Monitoring |
| 10/9/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: letter | Monitoring |
| 10/9/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal discussions re: Surfrider edits to letter | Monitoring |
| 10/9/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with mayor's office and client dept re letter | Client Status Update |
| 10/9/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with Surfrider re: letter | Monitoring |
| 10/9/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal discussions re: Surfrider edits to letter | Monitoring |
| 10/9/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Revise letter | Monitoring |
| 10/10/2019 | Fiona Burke | 621 | 0.1 | $62.10 | Correspondence with MO re: letter | Client Status Update |
| 10/10/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Finalizing letter | Monitoring |
| 10/10/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Call with Surfrider re: finalizing letter | Monitoring |
| 10/10/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider finalizing letter | Monitoring |
| 10/10/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Revisions to letter | Monitoring |
| 10/11/2019 | Fiona Burke | 621 | 0.1 | $62.10 | correspondence with Surfrider re: finalizing letter | Monitoring |
| 10/11/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | correspondence with Surfrider re: finalizing letter | Monitoring |
| 10/11/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Revisions to letter | Monitoring |
| 10/13/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Advise MO: letter | Client Status Update |
| 10/13/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider re: letter | Monitoring |
| 10/13/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with Surfrider re: letter | Monitoring |
| 10/14/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Advise MO re: litigation status | Client Status Update |
| 10/14/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with gvmts re: MO letter | Monitoring |
| 10/14/2019 | Jared Policicchio | 513 | 0.75 | $384.75 | correspondence with MO re: MO letter | Client Status Update |
| 10/14/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | correspondence with Surfrider re: MO letter | Monitoring |
| 10/31/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: USS notification | Settlement Discussions (2019/Post CD Comments) |
| 10/31/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: additional spill notification | Monitoring |
| 10/31/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: USS notification | Settlement Discussions (2019/Post CD Comments) |
| 10/31/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: additional spill notification | Monitoring |
| 10/31/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: USS notification | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2019 | Doris McDonald | 630 | 0.1 | $63.00 | correspondence with Surfrider re: DOJ response | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2019 | Fiona Burke | 621 | 0.1 | $62.10 | correspondence with Surfrider re: DOJ response | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Review response from DOJ | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review response from DOJ | Settlement Discussions (2019/Post CD Comments) |
| 11/18/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with MO re: DOJ response | Client Status Update |
| 11/18/2019 | Fiona Burke | 621 | 0.85 | $527.85 | Surfrider call re DOJ response CD objections | Settlement Discussions (2019/Post CD Comments) |
| 11/18/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with expert re: DOJ response | Settlement Discussions (2019/Post CD Comments) |
| 11/18/2019 | Jared Policicchio | 513 | 0.85 | $436.05 | Surfrider call re DOJ response CD objections | Settlement Discussions (2019/Post CD Comments) |
| 11/20/2019 | Doris McDonald | 630 | 0.1 | $63.00 | Correspondence with expert re consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Review DOJ motion for settlement to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 68 of 187

EXHIBIT C

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 11/20/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: briefing schedule | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Review DOJ motion for settlement to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with MO re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: briefing schedule | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Review DOJ motion for settlement to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/21/2019 | Doris McDonald | 630 | 4 | $2,520.00 | Westlaw research re: consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/21/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 11/21/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with expert re; consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/21/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with MO re: consent decree | Client Status Update |
| 11/21/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 11/21/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with MO re: consent decree | Client Status Update |
| 11/22/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with Surfrider re objections to CD | Settlement Discussions (2019/Post CD Comments) |
| 11/22/2019 | Jared Policicchio | 513 | 1 | $513.00 | Call with Surfrider re objections to CD | Settlement Discussions (2019/Post CD Comments) |
| 11/22/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Correspondence with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 11/25/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with DOJ re: briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/25/2019 | Fiona Burke | 621 | 1.5 | $931.50 | Draft motion for briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Call to USS re: briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with expert re: next steps | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/26/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with parties re: motion for briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Fiona Burke | 621 | 0.25 | $155.25 | File motion | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Revise motion for briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 11/26/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence re: additional spill | Monitoring |
| 11/27/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Docket filing deadlines | Joint Motion for Extension of Time (US Dkt. 48) |
| 12/4/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence are: response to comments on Appendix B | Settlement Discussions (2019/Post CD Comments) |
| 12/4/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence are: response to comments on Appendix B | Settlement Discussions (2019/Post CD Comments) |
| 12/4/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | correspondence with DWM re additional spills | Client Status Update |
| 12/4/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with expert re: comments to Appendix B | Settlement Discussions (2019/Post CD Comments) |
| 12/4/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence are: response to comments on Appendix B | Settlement Discussions (2019/Post CD Comments) |
| 12/5/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with expert re: proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 12/9/2019 | Doris McDonald | 630 | 7 | $4,410.00 | draft opp to consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/9/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal meeting to discuss next steps for comments | Settlement Discussions (2019/Post CD Comments) |
| 12/9/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal meeting to discuss next steps for comments | Settlement Discussions (2019/Post CD Comments) |
| 12/12/2019 | Doris McDonald | 630 | 7 | $4,410.00 | Draft opp to consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/13/2019 | Jared Policicchio | 513 | 4 | $2,052.00 | Review/revise  draft opp to consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/16/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/16/2019 | Fiona Burke | 621 | 4 | $2,484.00 | Review/revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 12/17/2019 | Doris McDonald | 630 | 1 | $630.00 | Correspondence with Surfrider re: draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/17/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/17/2019 | Fiona Burke | 621 | 3 | $1,863.00 | Revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/18/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with expert re: affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/18/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Draft expert affidavit for opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/18/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Call with expert re: affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Doris McDonald | 630 | 3 | $1,890.00 | Review/revise expert affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Doris McDonald | 630 | 3 | $1,890.00 | Revise draft opp brief | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with expert re: affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Fiona Burke | 621 | 0.25 | $155.25 | File draft opp brief | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Fiona Burke | 621 | 1 | $621.00 | Review expert affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Fiona Burke | 621 | 1 | $621.00 | Revise expert affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Jared Policicchio | 513 | 3 | $1,539.00 | Revise draft opp brief | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/20/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence re: DOJ request for extension | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/20/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence re: DOJ request for extension | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 1/10/2020 | Fiona Burke | 658 | 0.1 | $65.80 | docket deadlines | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 1/17/2020 | Doris McDonald | 665 | 1 | $665.00 | Review DOJ reply ISO motion to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 1/17/2020 | Fiona Burke | 658 | 1 | $658.00 | Review DOJ reply ISO motion to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 1/17/2020 | Jared Policicchio | 554 | 1 | $554.00 | Review DOJ reply ISO motion to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 5/8/2020 | Doris McDonald | 665 | 0.5 | $332.50 | Meeting with Surfrider re: notice of supplemental authority | Notice of Supplemental Authority (US Dkt. 74) |
| 5/8/2020 | Fiona Burke | 658 | 0.5 | $329.00 | Meeting with Surfrider re: notice of supplemental authority | Notice of Supplemental Authority (US Dkt. 74) |
| 2/1/2021 | Doris McDonald | 677 | 1 | $677.00 | Call with Surfrider re joint status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/1/2021 | Fiona Burke | 670 | 1 | $670.00 | Call with Surfrider re joint status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/2/2021 | Doris McDonald | 677 | 1 | $677.00 | Review US steel docs for joint status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/5/2021 | Doris McDonald | 677 | 3 | $2,031.00 | Review/revise Surfrider draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/5/2021 | Fiona Burke | 670 | 1 | $670.00 | Review Surfrider draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/8/2021 | Doris McDonald | 677 | 0.25 | $169.25 | correspondence with Surfrider re: finalizing draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/8/2021 | Fiona Burke | 670 | 0.25 | $167.50 | correspondence with Surfrider re: finalizing draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/15/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/15/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re: draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/15/2021 | Jared Policicchio | 570 | 0.25 | $142.50 | Correspondence with Surfrider re: draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/16/2021 | Doris McDonald | 677 | 0.75 | $507.75 | Review USS proposed edits to joint status report and related correspondence with Surfrider | Joint Status Report (Surfrider Dkt. 40) |
| 2/16/2021 | Doris McDonald | 677 | 0.75 | $507.75 | Revise joint status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/16/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review USS proposed edits to joint status report and related correspondence with Surfrider | Joint Status Report (Surfrider Dkt. 40) |
| 3/8/2021 | Doris McDonald | 677 | 1 | $677.00 | Review court order dismissing City complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/8/2021 | Fiona Burke | 670 | 1 | $670.00 | Review court order dismissing City complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/8/2021 | Jared Policicchio | 570 | 1 | $570.00 | Review court order dismissing City complaint | Second Amended Complaint in Intervention (US Dkt. 86) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 3/8/2021 | Robert Dietz | 200 | 0.1 | $20.00 | Docketing deadlines | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/9/2021 | Doris McDonald | 677 | 1 | $677.00 | Meeting with Surfrider to discuss next steps | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/9/2021 | Fiona Burke | 670 | 1 | $670.00 | Meeting with Surfrider to discuss next steps | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/9/2021 | Jared Policicchio | 570 | 1 | $570.00 | Meeting with Surfrider to discuss next steps | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/11/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Internal correspondence re: dismissal | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/11/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Internal correspondence re: dismissal | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/15/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Internal correspondence re: telephonic status | Status Conference (Surfrider Dkt. 43) |
| 3/15/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Internal correspondence re: telephonic status | Status Conference (Surfrider Dkt. 43) |
| 3/16/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Internal correspondence re: admission in NDIND | Status Conference (Surfrider Dkt. 43) |
| 3/16/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Internal correspondence re: admission in NDIND | Status Conference (Surfrider Dkt. 43) |
| 3/18/2021 | Doris McDonald | 677 | 0.8 | $541.60 | Meeting with Surfrider to discuss amended complaints | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/18/2021 | Fiona Burke | 670 | 0.8 | $536.00 | Meeting with Surfrider to discuss amended complaints | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/18/2021 | Jared Policicchio | 570 | 0.8 | $456.00 | Meeting with Surfrider to discuss amended complaints | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/23/2021 | Fiona Burke | 670 | 0.1 | $67.00 | Docket deadlines | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Doris McDonald | 677 | 4 | $2,708.00 | Draft City second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Doris McDonald | 677 | 1 | $677.00 | Review Surfrider second amended complaint in intervention | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Telephonic status on Surfrider | Status Conference (Surfrider Dkt. 43) |
| 3/25/2021 | Fiona Burke | 670 | 1 | $670.00 | Review Surfrider second amended complaint in intervention | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Telephonic status on Surfrider | Status Conference (Surfrider Dkt. 43) |
| 3/25/2021 | Robert Dietz | 200 | 0.25 | $50.00 | Docket deadlines | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/5/2021 | Doris McDonald | 677 | 7 | $4,739.00 | Draft second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/6/2021 | Doris McDonald | 677 | 1 | $677.00 | Internal meeting re: City's second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/6/2021 | Doris McDonald | 677 | 1 | $677.00 | Review Surfrider amended complaint and related Correspondence with Surfrider | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/6/2021 | Fiona Burke | 670 | 1 | $670.00 | Internal meeting re: City's second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/7/2021 | Doris McDonald | 677 | 0.75 | $507.75 | Correspondence with Surfrider re amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/7/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: City second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/7/2021 | Doris McDonald | 677 | 5 | $3,385.00 | Revise City second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/7/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal correspondence re: City second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Call with Surfrider re: second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: revisions to second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Doris McDonald | 677 | 1.5 | $1,015.50 | Finalize second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Fiona Burke | 670 | 0.25 | $167.50 | File second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/23/2021 | Doris McDonald | 677 | 1 | $677.00 | Review US Steel answer and affirmative defenses | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/23/2021 | Fiona Burke | 670 | 1 | $670.00 | Review US Steel answer and affirmative defenses | Second Amended Complaint in Intervention (US Dkt. 86) |
| 5/2/2021 | Doris McDonald | 677 | 2 | $1,354.00 | Compare USS answer in government case to citizen suit case | Second Amended Complaint in Intervention (US Dkt. 86) |
| 5/6/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re: next steps | Discovery Plan/Conference (US) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 71 of 187

EXHIBIT U

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 5/7/2021 | Fiona Burke | 670 | 0.1 | $67.00 | Docket deadlines | Discovery Plan/Conference (US) |
| 5/7/2021 | Fiona Burke | 670 | 0.6 | $402.00 | Meeting with Surfrider re: next steps discovery plan | Discovery Plan/Conference (US) |
| 5/11/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review proposed Surfrider discovery plan | Discovery Plan/Conference (US) |
| 5/12/2021 | Doris McDonald | 677 | 0.9 | $609.30 | Meeting with DOJ and Surfrider re: joint discovery plan and debrief with Surfrider after | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/12/2021 | Fiona Burke | 670 | 0.9 | $603.00 | Meeting with DOJ and Surfrider re: joint discovery plan and debrief with Surfrider after | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/14/2021 | Doris McDonald | 677 | 1.5 | $1,015.50 | Review and revise proposed joint motion to vacate discovery plan | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/14/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review proposed joint motion to vacate discovery plan and convert status | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/17/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: proposed joint motion and motion for hearing | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/18/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Review draft joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/18/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review draft joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/19/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Call with Surfrider re: draft joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/19/2021 | Doris McDonald | 677 | 1.25 | $846.25 | Revise draft joint motion in response to DOJ edits and related correspondence | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/19/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: draft joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/19/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence with Surfrider re: finalizing draft joint motion edits | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/20/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Correspondence with Surfrider re: DOJ edits | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/20/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/20/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence with Surfrider re: DOJ edits | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/21/2021 | Doris McDonald | 677 | 1 | $677.00 | Revise motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/21/2021 | Fiona Burke | 670 | 0.75 | $502.50 | Correspondence with DOJ re: joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/21/2021 | Fiona Burke | 670 | 0.75 | $502.50 | Correspondence with Surfrider re: motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/21/2021 | Fiona Burke | 670 | 2 | $1,340.00 | Draft motion for evidentiary leaving / motion for leave | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: motion for leave/motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal meeting re motion to join evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Review order granting joint motion | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 1 | $677.00 | Revise motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 1.5 | $1,015.50 | Revise motion for leave | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Revise motions per Surfrider edits | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Fiona Burke | 670 | 0.50 | $335.00 | Call with Surfrider re: City's motion for hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence with Surfrider re: motion for leave/motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal meeting re motion to join evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review order granting joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Revise motions per Surfrider edits | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/27/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Correspondence with Surfrider and DOJ re: City document request | Discovery Plan/Conference (US) |
| 5/27/2021 | Doris McDonald | 677 | 1 | $677.00 | Preliminary pretrial conference | Status Conference (US Dkt. 98) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 72 of 187

EXHIBIT C

# CITY MERIT HOURS
## CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 5/27/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence with Surfrider and DOJ re: City document request | Discovery Plan/Conference (US) |
| 5/27/2021 | Fiona Burke | 670 | 1 | $670.00 | Preliminary pretrial conference | Status Conference (US Dkt. 98) |
| 5/27/2021 | Jared Policicchio | 570 | 0.25 | $142.50 | Correspondence with Surfrider re: USS permit | Settlement Discussions (2021/Revised CD) |
| 6/1/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review correspondence from Surfrider and DOJ re City doc request | Discovery Plan/Conference (US) |
| 6/2/2021 | Robert Dietz | 200 | 0.25 | $50.00 | Docket deadlines | Settlement Discussions (2021/Revised CD) |
| 6/4/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Draft correspondence to DOJ re next steps | Discovery Plan/Conference (US) |
| 6/4/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal meeting re supplemental NOI and DOJ docs | Discovery Plan/Conference (US) |
| 6/4/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence to DOJ re next steps | Discovery Plan/Conference (US) |
| 6/4/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Draft correspondence to DOJ re next steps | Discovery Plan/Conference (US) |
| 6/4/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal meeting re supplemental NOI and DOJ docs | Discovery Plan/Conference (US) |
| 6/10/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Call with Surfrider re: discovery negotiations | Settlement Discussions (2021/Revised CD) |
| 6/10/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: DOJ response to document request | Discovery Plan/Conference (US) |
| 6/10/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: discovery neogtiations | Settlement Discussions (2021/Revised CD) |
| 6/10/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal correspondence re: DOJ response to document request | Discovery Plan/Conference (US) |
| 6/11/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Internal correspondence re: DOJ response to document request | Discovery Plan/Conference (US) |
| 6/11/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal discussion re proposed correspondence from Surfrider to DOJ re document request | Discovery Plan/Conference (US) |
| 6/11/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Internal correspondence re: DOJ response to document request | Discovery Plan/Conference (US) |
| 6/11/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal discussion re proposed correspondence from Surfrider to DOJ re document request | Discovery Plan/Conference (US) |
| 6/15/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: next steps with DOJ | Discovery Plan/Conference (US) |
| 6/15/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re: next steps with DOJ | Discovery Plan/Conference (US) |
| 6/17/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Conference call with DOJ and Surfrider re: doc request | Discovery Plan/Conference (US) |
| 6/17/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Conference call with DOJ and Surfrider re: doc request | Discovery Plan/Conference (US) |
| 6/22/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re: call with Doj | Settlement Discussions (2021/Revised CD) |
| 6/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal meeting re: next steps in US Steel | Settlement Discussions (2021/Revised CD) |
| 6/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal meeting re: next steps in US Steel | Settlement Discussions (2021/Revised CD) |
| 7/12/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re next steps | Settlement Discussions (2021/Revised CD) |
| 7/13/2021 | Fiona Burke | 670 | 1 | $670.00 | Review Surfrider memo re: position on discovery for status conference | Discovery Plan/Conference (US) |
| 7/14/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: US Steel status prep | Status Conference (US Dkt. 100) |
| 7/15/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Telephonic status conference | Status Conference (US Dkt. 100) |
| 8/6/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Review Surfrider proposal re next steps | Settlement Discussions (2021/Revised CD) |
| 8/6/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review Surfrider proposal re next steps | Settlement Discussions (2021/Revised CD) |
| 8/13/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re potential settlement discussions | Settlement Discussions (2021/Revised CD) |
| 8/18/2021 | Doris McDonald | 677 | 0.8 | $541.60 | Call with Surfrider re: settlement proposal | Settlement Discussions (2021/Revised CD) |
| 8/18/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: attorney fees | Settlement Discussions (2021/Revised CD) |
| 8/18/2021 | Fiona Burke | 670 | 0.8 | $536.00 | Call with Surfrider re: settlement proposal | Settlement Discussions (2021/Revised CD) |
| 8/18/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal correspondence re: attorney fees | Settlement Discussions (2021/Revised CD) |
| 8/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: expert costs | Settlement Discussions (2021/Revised CD) |
| 8/24/2021 | Jared Policicchio | 570 | 0.5 | $285.00 | Internal correspondence re: expert costs | Settlement Discussions (2021/Revised CD) |

EXHIBIT C

CITY MERIT HOURS
CHRONOLOGICAL

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 8/25/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: agreed order | Settlement Discussions (2021/Revised CD) |
| 8/26/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: expert costs | Settlement Discussions (2021/Revised CD) |
| 8/26/2021 | Doris McDonald | 677 | 1 | $677.00 | Review draft Surfrider settlement demand | Settlement Discussions (2021/Revised CD) |
| 8/26/2021 | Jared Policicchio | 570 | 0.5 | $285.00 | Internal correspondence re: expert costs | Settlement Discussions (2021/Revised CD) |
| 8/27/2021 | Doris McDonald | 677 | 1 | $677.00 | Investigate expert costs | Settlement Discussions (2021/Revised CD) |
| 8/30/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: compliance plan | Settlement Discussions (2021/Revised CD) |
| | | TOTAL | 1079.95 | $610,682.50 | | |

Page 34 of 34

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 6/26/2019 | Daniel Abrams | 189 | 2 | $378.00 | Review Surfrider building block proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 6/27/2019 | Daniel Abrams | 189 | 2 | $378.00 | Review revised consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/28/2019 | Daniel Abrams | 189 | 4 | $756.00 | Draft proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/1/2019 | Daniel Abrams | 189 | 4 | $756.00 | Draft proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/2/2019 | Daniel Abrams | 189 | 3 | $567.00 | Draft proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 5/31/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/1/2018 | Doris McDonald | 593 | 1 | $593.00 | Research re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/4/2018 | Doris McDonald | 593 | 4 | $2,372.00 | Draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 6/4/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal correspondence re: City's injury / intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/5/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal discussion re: City intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/5/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Review other public comments on consent decree | Consent Decree Comments |
| 6/22/2018 | Doris McDonald | 593 | 1 | $593.00 | Review updated water quality proposal | Consent Decree Comments |
| 6/25/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 6/25/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal correspondence re: draft filings | Motion to Intervene (US Dkt. 13-14) |
| 6/28/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/3/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/5/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal Correspondence re: motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/5/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/6/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Additional edits to draft public comments | Consent Decree Comments |
| 7/9/2018 | Doris McDonald | 593 | 4.5 | $2,668.50 | Draft motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/9/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/12/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Review USS responses to technical questions | Settlement Discussions (2018/Proposed CD) |
| 7/16/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Internal meeting re: US steel next steps | Settlement Discussions (2018/Proposed CD) |
| 7/16/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Review USS response to technical questions | Settlement Discussions (2018/Proposed CD) |
| 7/18/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/24/2018 | Doris McDonald | 593 | 1 | $593.00 | Review NCPA and IDEM documents from Surfrider | Review NCPA Amicus Brief |
| 7/27/2018 | Doris McDonald | 593 | 0.60 | $355.80 | Call between City and Surfrider re: motion to stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 7/30/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Correspondence with Surfrider re: call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 8/22/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Internal correspondence re: motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/22/2018 | Doris McDonald | 593 | 0.6 | $355.80 | Strategy call with Surfrider | Motion to Intervene (US Dkt. 13-14) |
| 8/23/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Internal correspondence re: draft motion | Motion to Intervene (US Dkt. 13-14) |
| 8/23/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Revise draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/24/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Revise draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/28/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Update call with Surfrider and DOJ | Motion to Intervene (US Dkt. 13-14) |
| 9/4/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/10/2018 | Doris McDonald | 593 | 1 | $593.00 | Review/revise memo ISO motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Doris McDonald | 593 | 2 | $1,186.00 | Review/revise complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 9/13/2018 | Doris McDonald | 593 | 1 | $593.00 | Finalize motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/13/2018 | Doris McDonald | 593 | 1 | $593.00 | Revise complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 9/17/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Internal correspondence re: USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 9/18/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Call between City and Surfrider to discuss opp to US Steel surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/18/2018 | Doris McDonald | 593 | 1 | $593.00 | Review Surfrider opp to surreply and related corr | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/19/2018 | Doris McDonald | 593 | 0.25 | $148.25 | Correspondence with Surfrider re: opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/19/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Revise opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/20/2018 | Doris McDonald | 593 | 1 | $593.00 | Revisions to opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/21/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Correspondence with Surfrider re: opp | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/28/2018 | Doris McDonald | 593 | 0.50 | $296.50 | Call between City and Surfrider to discuss reply to US intervention | Reply ISO Motion to Intervene (U.S. Dkt. 19) |
| 10/3/2018 | Doris McDonald | 593 | 0.50 | $296.50 | Call between City and Surfrider to discuss reply briefs and strategy on motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/3/2018 | Doris McDonald | 593 | 3 | $1,779.00 | Review/revise reply ISO intervention | Reply ISO Motion to Intervene (U.S. Dkt. 19) |
| 10/4/2018 | Doris McDonald | 593 | 1 | $593.00 | Review/revise reply | Reply ISO Motion to Intervene (U.S. Dkt. 19) |
| 10/12/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Internal correspondence re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 12/6/2018 | Doris McDonald | 593 | 1.5 | $889.50 | Review orders in motion for leave to file reply and motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 12/13/2018 | Doris McDonald | 593 | 0.5 | $296.50 | Review order granting intervention | Reply ISO Motion to Intervene (U.S. Dkt. 19) |
| 12/19/2018 | Doris McDonald | 593 | 0.8 | $474.40 | Call between City and Surfrider re: next steps for intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Doris McDonald | 593 | 4 | $2,372.00 | Revise complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 1/3/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: consent to MJ | Judicial Assignment |
| 1/14/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: Surfrider call | Settlement Discussions (2019/Post CD Comments) |
| 1/16/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Internal meeting re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/16/2019 | Doris McDonald | 630 | 3 | $1,890.00 | Review/revise amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Call with Surfrider re: amended complaint and reporting violations | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Continue revising amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with expert re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/18/2019 | Doris McDonald | 630 | 1 | $630.00 | Call with Surfrider to discuss USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/28/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: case reassignment | Judicial Assignment |
| 2/1/2019 | Doris McDonald | 630 | 1 | $630.00 | Review USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Doris McDonald | 630 | 4 | $2,520.00 | Draft/revise USS MTDresponse | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Doris McDonald | 630 | 1 | $630.00 | Internal meeting re: US steel MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Doris McDonald | 630 | 1 | $630.00 | Review Surfrider response to MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/12/2019 | Doris McDonald | 630 | 1 | $630.00 | Research for USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/12/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Revise USS MTD Response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Internal discussions re: USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Doris McDonald | 630 | 4 | $2,520.00 | Revise USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/20/2019 | Doris McDonald | 630 | 1 | $630.00 | Review USS reply | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/27/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Call with Surfrider | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 3/6/2019 | Doris McDonald | 630 | 0.4 | $252.00 | Call with Surfrider re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/8/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Revise Surfrider motion deconsolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/12/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with Surfrider re: motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/13/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Cite checking motion to consolidate brief | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/13/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Correspondence with Surfrider re: brief | Motion to Consolidate (Surfrider Dkt. 33) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 76 of 187

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 3/15/2019 | Doris McDonald | 630 | 0.5 | $315.00 | correspondence with Surfrider re: motion to consolidate caselaw | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/19/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Review Surfrider motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/25/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Review Surfrider edits to motion and related correspondence | Motion to Consolidate (Surfrider Dkt. 33) |
| 4/15/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Draft reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/16/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Draft reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Correspondence with Surfrider re: reply draft | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Draft reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/18/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Correspondence with Surfrider re: edits | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/18/2019 | Doris McDonald | 630 | 4 | $2,520.00 | Review/revise Surfrider edits to motion | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/19/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Correspondence with Surfrider re: edits | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/19/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Review/revise Surfrider edits to motion | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 7/3/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Revise proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/5/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Additional revisions to proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/5/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Review Surfrider edits to proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Review Surfrider edits to comments | Settlement Discussions (2019/Post CD Comments) |
| 7/23/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with Surfrider re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 7/31/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Internal review/discussion re: Surfrider proposal | Settlement Discussions (2019/Post CD Comments) |
| 8/1/2019 | Doris McDonald | 630 | 0.1 | $63.00 | Correspondence with Surfrider re meeting | Settlement Discussions (2019/Post CD Comments) |
| 8/3/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with Surfrider re: proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 8/13/2019 | Doris McDonald | 630 | 0.1 | $63.00 | Internal correspondence re: Surfrider meeting | Settlement Discussions (2019/Post CD Comments) |
| 8/19/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Settlement call with Surfrider and US steel | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with Surfrider re: settlement | Settlement Discussions (2019/Post CD Comments) |
| 9/9/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: new USS spill | Monitoring |
| 9/25/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Internal correspondence re draft DOJ letter | Monitoring |
| 9/25/2019 | Doris McDonald | 630 | 1 | $630.00 | Revise draft DOJ letter | Monitoring |
| 9/26/2019 | Doris McDonald | 630 | 1 | $630.00 | Revise draft DOJ letter | Monitoring |
| 10/8/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Call with Surfrider re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 10/9/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal discussions re: Surfrider edits to letter | Monitoring |
| 10/31/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: USS notification | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2019 | Doris McDonald | 630 | 0.1 | $63.00 | correspondence with Surfrider re: DOJ response | Settlement Discussions (2019/Post CD Comments) |
| 11/20/2019 | Doris McDonald | 630 | 0.1 | $63.00 | Correspondence with expert re consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Review DOJ motion for settlement to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/21/2019 | Doris McDonald | 630 | 4 | $2,520.00 | Westlaw research re: consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/4/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Internal correspondence are: response to comments on Appendix B | Settlement Discussions (2019/Post CD Comments) |
| 12/9/2019 | Doris McDonald | 630 | 7 | $4,410.00 | draft opp to consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/12/2019 | Doris McDonald | 630 | 7 | $4,410.00 | Draft opp to consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/16/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/17/2019 | Doris McDonald | 630 | 1 | $630.00 | Correspondence with Surfrider re: draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 77 of 187

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 12/17/2019 | Doris McDonald | 630 | 2 | $1,260.00 | Revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/18/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence with expert re: affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/18/2019 | Doris McDonald | 630 | 5 | $3,150.00 | Draft expert affidavit for opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Doris McDonald | 630 | 0.5 | $315.00 | Call with expert re: affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Doris McDonald | 630 | 3 | $1,890.00 | Review/revise expert affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Doris McDonald | 630 | 3 | $1,890.00 | Revise draft opp brief | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/20/2019 | Doris McDonald | 630 | 0.25 | $157.50 | Correspondence re: DOJ request for extension | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 1/17/2020 | Doris McDonald | 665 | 1 | $665.00 | Review DOJ reply ISO motion to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 5/8/2020 | Doris McDonald | 665 | 0.5 | $332.50 | Meeting with Surfrider re: notice of supplemental authority | Notice of Supplemental Authority (US Dkt. 74) |
| 2/1/2021 | Doris McDonald | 677 | 1 | $677.00 | Call with Surfrider re joint status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/2/2021 | Doris McDonald | 677 | 1 | $677.00 | Review US steel docs for joint status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/5/2021 | Doris McDonald | 677 | 3 | $2,031.00 | Review/revise Surfrider draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/8/2021 | Doris McDonald | 677 | 0.25 | $169.25 | correspondence with Surfrider re: finalizing draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/15/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/16/2021 | Doris McDonald | 677 | 0.75 | $507.75 | Review USS proposed edits to joint status report and related correspondence with Surfrider | Joint Status Report (Surfrider Dkt. 40) |
| 2/16/2021 | Doris McDonald | 677 | 0.75 | $507.75 | Revise joint status report | Joint Status Report (Surfrider Dkt. 40) |
| 3/8/2021 | Doris McDonald | 677 | 1 | $677.00 | Review court order dismissing City complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/9/2021 | Doris McDonald | 677 | 1 | $677.00 | Meeting with Surfrider to discuss next steps | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/11/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Internal correspondence re: dismissal | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/15/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Internal correspondence re: telephonic status | Status Conference (Surfrider Dkt. 43) |
| 3/16/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Internal correspondence re: admission in NDIND | Status Conference (Surfrider Dkt. 43) |
| 3/18/2021 | Doris McDonald | 677 | 0.8 | $541.60 | Meeting with Surfrider to discuss amended complaints | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Doris McDonald | 677 | 4 | $2,708.00 | Draft City second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Doris McDonald | 677 | 1 | $677.00 | Review Surfrider second amended complaint in intervention | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Telephonic status on Surfrider | Status Conference (Surfrider Dkt. 43) |
| 4/5/2021 | Doris McDonald | 677 | 7 | $4,739.00 | Draft second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/6/2021 | Doris McDonald | 677 | 1 | $677.00 | Internal meeting re: City's second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/6/2021 | Doris McDonald | 677 | 1 | $677.00 | Review Surfrider amended complaint and related Correspondence with Surfrider | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/7/2021 | Doris McDonald | 677 | 0.75 | $507.75 | Correspondence with Surfrider re amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/7/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: City second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/7/2021 | Doris McDonald | 677 | 5 | $3,385.00 | Revise City second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Call with Surfrider re: second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: revisions to second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Doris McDonald | 677 | 1.5 | $1,015.50 | Finalize second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/23/2021 | Doris McDonald | 677 | 1 | $677.00 | Review US Steel answer and affirmative defenses | Second Amended Complaint in Intervention (US Dkt. 86) |
| 5/2/2021 | Doris McDonald | 677 | 2 | $1,354.00 | Compare USS answer in government case to citizen suit case | Second Amended Complaint in Intervention (US Dkt. 86) |
| 5/12/2021 | Doris McDonald | 677 | 0.9 | $609.30 | Meeting with DOJ and Surfrider re: joint discovery plan and debrief with Surfrider after | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/14/2021 | Doris McDonald | 677 | 1.5 | $1,015.50 | Review and revise proposed joint motion to vacate discovery plan | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/17/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: proposed joint motion and motion for hearing | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/18/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Review draft joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 5/19/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Call with Surfrider re: draft joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/19/2021 | Doris McDonald | 677 | 1.25 | $846.25 | Revise draft joint motion in response to DOJ edits and related correspondence | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/20/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Correspondence with Surfrider re: DOJ edits | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/21/2021 | Doris McDonald | 677 | 1 | $677.00 | Revise motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: motion for leave/motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal meeting re motion to join evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Review order granting joint motion | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 1 | $677.00 | Revise motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 1.5 | $1,015.50 | Revise motion for leave | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Revise motions per Surfrider edits | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/27/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Correspondence with Surfrider and DOJ re: City document request | Discovery Plan/Conference (US) |
| 5/27/2021 | Doris McDonald | 677 | 1 | $677.00 | Preliminary pretrial conference | Status Conference (US Dkt. 98) |
| 6/4/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Draft correspondence to DOJ re next steps | Discovery Plan/Conference (US) |
| 6/4/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal meeting re supplemental NOI and DOJ docs | Discovery Plan/Conference (US) |
| 6/10/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Call with Surfrider re: discovery negotiations | Settlement Discussions (2021/Revised CD) |
| 6/10/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: DOJ response to document request | Discovery Plan/Conference (US) |
| 6/11/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Internal correspondence re: DOJ response to document request | Discovery Plan/Conference (US) |
| 6/11/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal discussion re proposed correspondence from Surfrider to DOJ re document request | Discovery Plan/Conference (US) |
| 6/15/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: next steps with DOJ | Discovery Plan/Conference (US) |
| 6/17/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Conference call with DOJ and Surfrider re: doc request | Discovery Plan/Conference (US) |
| 6/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal meeting re: next steps in US Steel | Settlement Discussions (2021/Revised CD) |
| 8/6/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Review Surfrider proposal re next steps | Settlement Discussions (2021/Revised CD) |
| 8/18/2021 | Doris McDonald | 677 | 0.8 | $541.60 | Call with Surfrider re: settlement proposal | Settlement Discussions (2021/Revised CD) |
| 8/18/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: attorney fees | Settlement Discussions (2021/Revised CD) |
| 8/24/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: expert costs | Settlement Discussions (2021/Revised CD) |
| 8/25/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: agreed order | Settlement Discussions (2021/Revised CD) |
| 8/26/2021 | Doris McDonald | 677 | 0.5 | $338.50 | Internal correspondence re: expert costs | Settlement Discussions (2021/Revised CD) |
| 8/26/2021 | Doris McDonald | 677 | 1 | $677.00 | Review draft Surfrider settlement demand | Settlement Discussions (2021/Revised CD) |
| 8/27/2021 | Doris McDonald | 677 | 1 | $677.00 | Investigate expert costs | Settlement Discussions (2021/Revised CD) |
| 8/30/2021 | Doris McDonald | 677 | 0.25 | $169.25 | Correspondence with Surfrider re: compliance plan | Settlement Discussions (2021/Revised CD) |
| 11/15/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Internal correspondence re: City options to sue | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Internal meeting re: City potential action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Review Surfrider NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Internal meeting re: US Steel NOI filing | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Edward Siskel | 556 | 0.75 | $417.00 | Review/revise short form NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Final review and execution of City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/22/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Internal City correspondence re: coordination with state and fed authorities | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | Edward Siskel | 556 | 1 | $556.00 | Meeting re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Internal correspondence re: planned consent decree | Pre-filing correspondence with other gvmt authorities |
| 12/4/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Correspondence re: next steps in US Steel | Complaint (City Dkt. 1) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 12/7/2017 | Edward Siskel | 556 | 1 | $556.00 | Revising draft letter to USEPA and comms with MO re: same | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Edward Siskel | 556 | 0.5 | $278.00 | Finalizing USEPA letter | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Edward Siskel | 556 | 1 | $556.00 | Responding to press questions re: US Steel/talking points for Mayor | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Edward Siskel | 556 | 0.25 | $139.00 | Internal correspondence re: Portage call | Pre-filing correspondence with other gvmt authorities |
| 1/8/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal City correspondence re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/10/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal City meeting re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Edward Siskel | 593 | 0.25 | $148.25 | correspondence re: common interest agreement | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: City's response to USEPA letter rejecting City involvement in | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review letter from USEPA re: City participation | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review Surfrider edits to Common Interest Agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/14/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review/edit draft response to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal correspondence re: City one party standing | Complaint (City Dkt. 1) |
| 1/16/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Finalize letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Meeting re: City options for litigation | Complaint (City Dkt. 1) |
| 1/17/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Correspondence advising MO re: US Steel next steps | Client Status Update |
| 1/17/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal correspondence re: Surfrider complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review USEPA formal response to City and correspondence re: same | Pre-filing correspondence with other gvmt authorities |
| 1/21/2018 | Edward Siskel | 593 | 1 | $593.00 | Review draft complaint | Complaint (City Dkt. 1) |
| 1/22/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Correspondence re: City Complaint filing | Complaint (City Dkt. 1) |
| 1/22/2018 | Edward Siskel | 593 | 0.75 | $444.75 | Review final draft of complaint | Complaint (City Dkt. 1) |
| 1/23/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Advise MO re: City filing | Client Status Update |
| 1/25/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: next steps post filing | Client Status Update |
| 2/5/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: US Steel extension request | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review draft opp to US Steel for extension | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/15/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Finalizing expert retention | Expert and Expert Agreement |
| 3/1/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal discussions re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 4/6/2018 | Edward Siskel | 593 | 0.75 | $444.75 | Internal call re: consent decree terms | Consent Decree Comments |
| 4/6/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: City review of consent decree filing | Consent Decree Comments |
| 4/10/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: DOJ complaint and next steps | Settlement Discussions (2018/Proposed CD) |
| 4/11/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Correspondence with MO re City next steps | Client Status Update |
| 4/11/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: response to consent decree | Consent Decree Comments |
| 4/12/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Review/revise response letter and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Final review and execution of letter | Settlement Discussions (2018/Proposed CD) |
| 4/20/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal meeting re: next steps | Settlement Discussions (2018/Proposed CD) |
| 5/1/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Review/revise draft demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal correspondence re: finalizing settlement demand | Settlement Discussions (2018/Proposed CD) |
| 5/8/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re DOJ letter | Settlement Discussions (2018/Proposed CD) |
| 5/16/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review response letter from DOJ | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: next steps with USS | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Review documents related to USS settlement talks and related correspondence | Settlement Discussions (2018/Proposed CD) |

EXHIBIT V

**EXHIBIT V**

CITY MERIT HOURS
TIMEKEEPER

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 5/31/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Correspondence re: expert fees | Expert and Expert Agreement |
| 6/1/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Review proposed response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/3/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Correspondence re: USS press | Settlement Discussions (2018/Proposed CD) |
| 7/3/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Discussion with MO about case update | Client Status Update |
| 7/6/2018 | Edward Siskel | 593 | 1 | $593.00 | Review draft public comment | Consent Decree Comments |
| 7/19/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 8/17/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 11/30/2018 | Edward Siskel | 593 | 0.5 | $296.50 | Internal correspondence re: additional USS discharge | Monitoring |
| 12/13/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Advising MO re intervention | Client Status Update |
| 12/18/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal meeting re: US Steel | First Intervenor Complaint (US Dkt. 23) |
| 12/20/2018 | Edward Siskel | 593 | 0.25 | $148.25 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 2/9/2019 | Edward Siskel | 630 | 0.25 | $157.50 | Internal correspondence re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/19/2019 | Edward Siskel | 630 | 0.25 | $157.50 | Internal email updating front office re: Surfrider next steps | Client Status Update |
| 7/24/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal call re: US steel background | Motion to Intervene (US Dkt. 13-14) |
| 7/25/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal Correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 7/25/2018 | Elie Zenner | 444 | 1 | $444.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/25/2018 | Elie Zenner | 444 | 3 | $1,332.00 | Review US Steel file | Motion to Intervene (US Dkt. 13-14) |
| 7/27/2018 | Elie Zenner | 444 | 0.6 | $266.40 | Call with Surfrider re draft motion for stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/30/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Correspondence with Surfrider re: call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/31/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Check in call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/31/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: DOJ call | Settlement Discussions (2018/Proposed CD) |
| 8/1/2018 | Elie Zenner | 444 | 4 | $1,776.00 | Revise draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/6/2018 | Elie Zenner | 444 | 2 | $888.00 | Revise draft motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/8/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Correspondence with Surfrider re: res judicata | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/8/2018 | Elie Zenner | 444 | 1 | $444.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/9/2018 | Elie Zenner | 444 | 5 | $2,220.00 | Draft reply motion to lift stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/9/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 8/10/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Elie Zenner | 444 | 2 | $888.00 | Review Surfrider comments on draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Elie Zenner | 444 | 2 | $888.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Elie Zenner | 444 | 1.10 | $488.40 | Call between City and Surfrider re: edits to reply brief | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Elie Zenner | 444 | 3.5 | $1,554.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/22/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/29/2018 | Elie Zenner | 444 | 3 | $1,332.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 8/30/2018 | Elie Zenner | 444 | 3 | $1,332.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/4/2018 | Elie Zenner | 444 | 1 | $444.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/7/2018 | Elie Zenner | 444 | 1 | $444.00 | Prepare motion to intervene, complaint in intervention and cover motion | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Elie Zenner | 444 | 1 | $444.00 | Finalize motion along with exhibits | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re intervention motion | Motion to Intervene (US Dkt. 13-14) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 9/12/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: case updates to MO | Client Status Update |
| 9/12/2018 | Elie Zenner | 444 | 5 | $2,220.00 | Prepare complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 9/13/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Correspondence with MO re: filing of intervention | Motion to Intervene (US Dkt. 13-14) |
| 9/13/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Prepare and file appearance | First Intervenor Complaint (US Dkt. 23) |
| 9/17/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/19/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Correspondence with Surfrider re: opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/21/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Correspondence with Surfrider re: opp | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/1/2018 | Elie Zenner | 444 | 7 | $3,108.00 | Draft reply to motion to intervene | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/2/2018 | Elie Zenner | 444 | 7 | $3,108.00 | Draft reply of motion to intervene | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/3/2018 | Elie Zenner | 444 | 4 | $1,776.00 | Review/revise reply ISO intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/4/2018 | Elie Zenner | 444 | 1 | $444.00 | Finalize/file reply | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/12/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 11/29/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: additional USS discharge | Monitoring |
| 11/30/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: additional USS discharge | Monitoring |
| 12/3/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: discharge | Monitoring |
| 12/4/2018 | Elie Zenner | 444 | 0.25 | $111.00 | Internal correspondence re: USS response to foaming incident | Monitoring |
| 12/10/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: motion denial | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 12/13/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Internal correspondence re: intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/13/2018 | Elie Zenner | 444 | 0.5 | $222.00 | Review order granting intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Elie Zenner | 444 | 0.25 | $111.00 | internal correspondence re: complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 1/10/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Correspondence with Surfrider re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/14/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: Surfrider call | Settlement Discussions (2019/Post CD Comments) |
| 1/15/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: amended complain | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 1 | $486.00 | Call with Surfrider re: USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 1 | $486.00 | Research into mootness | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Elie Zenner | 486 | 1 | $486.00 | Review USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/28/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: case reassignment | Judicial Assignment |
| 1/30/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/31/2019 | Elie Zenner | 486 | 0.25 | $121.50 | Internal correspondence re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 11/15/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Internal meeting re: City potential action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Fiona Burke | 547 | 3 | $1,641.00 | Draft City long form NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Fiona Burke | 547 | 2 | $1,094.00 | Review documents from Surfrider for NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Internal meeting re: US Steel NOI filing | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Meeting with DWM re: City action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Fiona Burke | 547 | 1 | $547.00 | Review Surfrider NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 12/4/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Meeting re: US Steel litigation strategy post NOI | Complaint (City Dkt. 1) |
| 12/8/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Fiona Burke | 547 | 1.5 | $820.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 82 of 187

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 12/20/2017 | Fiona Burke | 547 | 0.5 | $273.50 | Internal meeting re: US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/28/2017 | Fiona Burke | 547 | 3 | $1,641.00 | Draft common interest agreement with Surfrider | Pre-filing correspondence with other gvmt authorities |
| 1/4/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: common interest agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/10/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal City meeting re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | correspondence re: common interest agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meeting with DWM re: next steps after NOI | Client Status Update |
| 1/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review letter from USEPA re: City participation | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review Surfrider edits to Common Interest Agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/14/2018 | Fiona Burke | 584 | 1 | $584.00 | Review/edit draft response to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with Surfrider re: USEPA Update letter | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal debrief after Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Internal pre meeting re: next steps before Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meeting re: City options for litigation | Complaint (City Dkt. 1) |
| 1/17/2018 | Fiona Burke | 584 | 1 | $584.00 | Review Surfrider complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | Fiona Burke | 584 | 5 | $2,920.00 | Draft/revise City complaint | Complaint (City Dkt. 1) |
| 1/19/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Revise draft complaint | Complaint (City Dkt. 1) |
| 1/22/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence re: City Complaint filing | Complaint (City Dkt. 1) |
| 1/22/2018 | Fiona Burke | 584 | 1.5 | $876.00 | Revising draft complaint per ES comments | Complaint (City Dkt. 1) |
| 1/24/2018 | Fiona Burke | 584 | 0.25 | $146.00 | File City Complaint | Complaint (City Dkt. 1) |
| 1/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence re: service on US Steel | Complaint (City Dkt. 1) |
| 1/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: service on US Steel | Complaint (City Dkt. 1) |
| 1/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review expert proposal for US steel | Expert and Expert Agreement |
| 1/29/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Filing affidavits of service | Complaint (City Dkt. 1) |
| 1/31/2018 | Fiona Burke | 584 | 1 | $584.00 | Review expert engagement proposal and correspondence re: same | Expert and Expert Agreement |
| 2/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with US Steel re: conflict waiver | Conflict Waiver |
| 2/5/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: US Steel extension request | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/6/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Review US Steel proposed order for motion for extension and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Fiona Burke | 584 | 1.5 | $876.00 | Draft opp to US Steel motion for extension of time and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Fiona Burke | 584 | 0.25 | $146.00 | File opp to US Steel for extension | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/7/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review Surfrider response to US Steel request for extension | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/8/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Review order granting extension and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/8/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Review reply to opp for US Steel extension and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/9/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with US Steel re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 2/15/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Review proposed order to consolidate | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 2/22/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: potential consent decree | Consent Decree Comments |
| 2/23/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Initial meeting with expert | Expert and Expert Agreement |
| 2/28/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/1/2018 | Fiona Burke | 584 | 1 | $584.00 | Correspondence with Surfrider and US Steel re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/1/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal discussions re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/2/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider and US Steel re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 83 of 187

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 3/6/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: pretrial conference | Discovery Plan/Conference (Surfrider) |
| 3/6/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Docketing US Steel deadlines | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/7/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence re: potential consent decree | Consent Decree Comments |
| 3/9/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/15/2018 | Fiona Burke | 584 | 1.00 | $584.00 | Call with Surfrider re: 26(f) planning | Discovery Plan/Conference (Surfrider) |
| 3/16/2018 | Fiona Burke | 584 | 1 | $584.00 | Review US Steel answer to City complaint and related correspondence | Complaint (City Dkt. 1) |
| 3/20/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review/finalize 26(f) report and related correspondence | Discovery Plan/Conference (Surfrider) |
| 3/21/2018 | Fiona Burke | 584 | 1.00 | $584.00 | Call with all parties re 26(f) discovery planning | Discovery Plan/Conference (Surfrider) |
| 3/21/2018 | Fiona Burke | 584 | 1 | $584.00 | Internal correspondence re: litigation status | Client Status Update |
| 3/21/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence with Jane Notz re: potential conflict with US Steel counsel | Conflict Waiver |
| 3/21/2018 | Fiona Burke | 584 | 0.50 | $292.00 | Pre-call with Surfrider in advance of 26(f) planning call | Discovery Plan/Conference (Surfrider) |
| 3/22/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Review Surfrider proposed changes to 26(f) report and correspondence re same | Discovery Plan/Conference (Surfrider) |
| 3/22/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Revise 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/23/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review US Steel and Surfrider changes to 26(f) report, additional revisions, and related | Discovery Plan/Conference (Surfrider) |
| 3/26/2018 | Fiona Burke | 584 | 1 | $584.00 | Review draft memo from expert | Consent Decree Comments |
| 3/30/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meeting with expert re: consent decree | Consent Decree Comments |
| 4/2/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with MO re comments on consent decree | Consent Decree Comments |
| 4/2/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Review proposed consent decree and complaint | Consent Decree Comments |
| 4/2/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/3/2018 | Fiona Burke | 584 | 0.40 | $233.60 | Call with all parties re stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/3/2018 | Fiona Burke | 584 | 0.40 | $233.60 | Call with City and Surfrider re: Motion to Stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/3/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with parties re: proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/3/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/4/2018 | Fiona Burke | 584 | 1 | $584.00 | Review/revise proposed agreed motion to stay and related correspondence | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/6/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Internal call re: consent decree terms | Consent Decree Comments |
| 4/6/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: City review of consent decree filing | Consent Decree Comments |
| 4/9/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: City response proposed consent decree | Consent Decree Comments |
| 4/10/2018 | Fiona Burke | 584 | 1.2 | $700.80 | Call with Surfrider re: public comment | Consent Decree Comments |
| 4/10/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: public comments after Surfrider call | Consent Decree Comments |
| 4/11/2018 | Fiona Burke | 584 | 0.4 | $233.60 | Call with Surfrider re procedural issues | Motion to Intervene (US Dkt. 13-14) |
| 4/11/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Meeting with expert re next steps | Consent Decree Comments |
| 4/12/2018 | Fiona Burke | 584 | 1 | $584.00 | Call with DOJ and Surfrider re next steps | Settlement Discussions (2018/Proposed CD) |
| 4/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call with US Steel re consent decree | Consent Decree Comments |
| 4/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re consent decree | Consent Decree Comments |
| 4/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Reviewing proposed edits to US EPA letter / revisions | Settlement Discussions (2018/Proposed CD) |
| 4/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Revise response letter to USEPA | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meeting with DWM re next steps | Client Status Update |
| 4/16/2018 | Fiona Burke | 584 | 1 | $584.00 | Review expert memo re: consent decree comments | Consent Decree Comments |
| 4/18/2018 | Fiona Burke | 584 | 1 | $584.00 | Review Us Steel Preventative Maintenance Plan | Consent Decree Comments |
| 4/19/2018 | Fiona Burke | 584 | 1.1 | $642.40 | Call with Surfrider re : CD review, settlement, next steps | Consent Decree Comments |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 4/20/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: meeting with US Steel | Settlement Discussions (2018/Proposed CD) |
| 4/20/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: next steps | Settlement Discussions (2018/Proposed CD) |
| 4/23/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: meeting with US Steel | Settlement Discussions (2018/Proposed CD) |
| 4/24/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call with expert re: OMPM plan | Consent Decree Comments |
| 4/25/2018 | Fiona Burke | 584 | 0.8 | $467.20 | Call with Surfrider before USS Steel conference call | Settlement Discussions (2018/Proposed CD) |
| 4/26/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Debrief call with Surfrider after settlement call | Settlement Discussions (2018/Proposed CD) |
| 4/26/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Settlement Conference call with USS, City and Surfrider | Settlement Discussions (2018/Proposed CD) |
| 4/30/2018 | Fiona Burke | 584 | 1 | $584.00 | Review expert comments on USS OM/PM plan | Consent Decree Comments |
| 4/30/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review/revise Surfrider draft of settlement demand | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Execute demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Redline draft demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/8/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re DOJ letter | Settlement Discussions (2018/Proposed CD) |
| 5/8/2018 | Fiona Burke | 584 | 1 | $584.00 | Review letter from DOJ | Settlement Discussions (2018/Proposed CD) |
| 5/10/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider and US Steel re: settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/16/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: next steps | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with Surfrider re: to discuss follow up in settlement negotiations | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: next steps with USS | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: finalizing settlement correspondence | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with USS re: status of settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/21/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: settlement talks | Settlement Discussions (2018/Proposed CD) |
| 5/21/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with USS re settlement talks | Settlement Discussions (2018/Proposed CD) |
| 5/23/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with Surfrider and USS re: settlement | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: USS Settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | correspondence with USS re: City's response costs | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal discussion re: USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review proposed joint response to USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Fiona Burke | 584 | 1 | $584.00 | Review settlement response from USS | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review USS reply to City settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/29/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Call with Surfrider, USS and DOJ re: extension to public comment period | Consent Decree Comments |
| 5/30/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: DOJ public comment extension | Consent Decree Comments |
| 5/30/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Docketing public comment deadlines | Consent Decree Comments |
| 5/30/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal strategy meeting | Consent Decree Comments |
| 5/30/2018 | Fiona Burke | 584 | 0.4 | $233.60 | Strategy call meeting with Surfrider | Consent Decree Comments |
| 5/31/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Meet with experts re: consent decree | Consent Decree Comments |
| 5/31/2018 | Fiona Burke | 584 | 1 | $584.00 | Review DOJ response to public comment period extension request | Consent Decree Comments |
| 6/1/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: DOJ extension | Consent Decree Comments |
| 6/1/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: draft response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Review draft response to DOJ re: extension | Consent Decree Comments |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 85 of 187

EXHIBIT A

EXHIBIT V

CITY MERIT HOURS
TIMEKEEPER

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 6/4/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: DOJ extension | Consent Decree Comments |
| 6/4/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review DOJ correspondence re extension | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 1 | $584.00 | Call with expert re: City public comment submission | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with expert re: public comments | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal discussion re: City confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Fiona Burke | 584 | 1 | $584.00 | Review expert memo | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Fiona Burke | 584 | 1 | $584.00 | Review Surfrider research proposal for regional water monitoring | Consent Decree Comments |
| 6/5/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Revise proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/6/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence re: settlement call | Settlement Discussions (2018/Proposed CD) |
| 6/6/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/6/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review Surfrider changes to proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/6/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review USS changes to proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/7/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Additional revisions to confidentiality agreement and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 6/7/2018 | Fiona Burke | 584 | 0.75 | $438.00 | Call with Surfrider re: confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/7/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: proposed confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/7/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review National parks Conservation association comment on consent decree | Consent Decree Comments |
| 6/8/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Finalize and execute confidentiality a greement and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 6/11/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: settlement meetings | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: technical call agenda | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review correspondence between Surfrider and USS re: technical call agenda and related | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/6/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Review and execute City draft comments | Consent Decree Comments |
| 7/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call with DOJ re: motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/13/2018 | Fiona Burke | 584 | 1 | $584.00 | Finalize motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Status in Hammond IND | Status Conference (Surfrider Dkt. 25) |
| 7/13/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Travel time for status conference Surfrider Dkt. 25 | Travel |
| 7/16/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: US steel next steps | Settlement Discussions (2018/Proposed CD) |
| 7/19/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Docket motion deadlines | Motion to Intervene (US Dkt. 13-14) |
| 7/19/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 7/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal call re: US steel background | Motion to Intervene (US Dkt. 13-14) |
| 7/24/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review expert email re: responses to tech questions | Settlement Discussions (2018/Proposed CD) |
| 7/24/2018 | Fiona Burke | 584 | 1 | $584.00 | Review NCPA and IDEM documents from Surfrider | Review NCPA Amicus Brief |
| 7/25/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal Correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 7/25/2018 | Fiona Burke | 584 | 1 | $584.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/26/2018 | Fiona Burke | 584 | 1 | $584.00 | Meeting with expert re: responses to tech questions | Settlement Discussions (2018/Proposed CD) |
| 7/27/2018 | Fiona Burke | 584 | 0.60 | $350.40 | Call between City and Surfrider re: motion to stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 7/27/2018 | Fiona Burke | 584 | 0.6 | $350.40 | Call with Surfrider re draft motion for stay | Motion to Lift Stay (Surfrider Dkt. 26) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 7/30/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/31/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Check in call with DOJ | Settlement Discussions (2018/Proposed CD) |
| 8/3/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review USS response to motion to lift stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/8/2018 | Fiona Burke | 584 | 1.20 | $700.80 | Call between City and Surfrider re: reply ISO motion to lift stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/9/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 8/10/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Fiona Burke | 584 | 2.5 | $1,460.00 | Review/revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Fiona Burke | 584 | 1.10 | $642.40 | Call between City and Surfrider re: edits to reply brief | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Finalize and file draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Fiona Burke | 584 | 1.5 | $876.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/17/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 8/22/2018 | Fiona Burke | 584 | 0.6 | $350.40 | Strategy call with Surfrider | Motion to Intervene (US Dkt. 13-14) |
| 8/23/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: draft motion | Motion to Intervene (US Dkt. 13-14) |
| 9/5/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/7/2018 | Fiona Burke | 584 | 1 | $584.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/10/2018 | Fiona Burke | 584 | 1 | $584.00 | Review/revise memo ISO motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Fiona Burke | 584 | 0.60 | $350.40 | Call between City and Surfrider re: coordinating motions to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with DOJ re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re intervention motion | Motion to Intervene (US Dkt. 13-14) |
| 9/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re: USS position on intervention | Motion to Intervene (US Dkt. 13-14) |
| 9/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | File motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/17/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/17/2018 | Fiona Burke | 584 | 1 | $584.00 | Review USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call between City and Surfrider to discuss opp to US Steel surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with USS re: intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 9/18/2018 | Fiona Burke | 584 | 1 | $584.00 | Review Surfrider opp to surreply and related corr | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/19/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review/revise opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/27/2018 | Fiona Burke | 584 | 1 | $584.00 | Review DOJ response to motion to intervene | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/3/2018 | Fiona Burke | 584 | 0.50 | $292.00 | Call between City and Surfrider to discuss reply briefs and strategy on motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/3/2018 | Fiona Burke | 584 | 2 | $1,168.00 | Review/revise reply ISO intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Correspondence with Surfrider re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/12/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 11/30/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Call between City and Surfrider re: recent discharges | Monitoring |
| 12/6/2018 | Fiona Burke | 584 | 1.5 | $876.00 | Review orders in motion for leave to file reply and motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 12/11/2018 | Fiona Burke | 584 | 0.60 | $350.40 | Call between City and Surfrider re: 11/28 foam incident | Settlement Discussions (2018/Proposed CD) |
| 12/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Docketing pleading deadlines | First Intervenor Complaint (US Dkt. 23) |
| 12/13/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re case updates | Client Status Update |
| 12/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Internal correspondence re: intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/13/2018 | Fiona Burke | 584 | 0.5 | $292.00 | Review order granting intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/14/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Correspondence with Surfrider re; intervention | First Intervenor Complaint (US Dkt. 23) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 12/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/18/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Internal meeting re: US Steel | First Intervenor Complaint (US Dkt. 23) |
| 12/19/2018 | Fiona Burke | 584 | 0.8 | $467.20 | Call between City and Surfrider re: next steps for intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Fiona Burke | 584 | 6 | $3,504.00 | Finalize and file complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Fiona Burke | 584 | 0.25 | $146.00 | internal correspondence re: complaint in intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/27/2018 | Fiona Burke | 584 | 0.25 | $146.00 | Prepare and file appearance in Enforcement action | First Intervenor Complaint (US Dkt. 23) |
| 1/3/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: consent to MJ | Judicial Assignment |
| 1/7/2019 | Fiona Burke | 621 | 0.5 | $310.50 | call with expert | Settlement Discussions (2019/Post CD Comments) |
| 1/10/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/14/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: Surfrider call | Settlement Discussions (2019/Post CD Comments) |
| 1/14/2019 | Fiona Burke | 621 | 0.6 | $372.60 | Strategy call with Surfrider | Settlement Discussions (2019/Post CD Comments) |
| 1/15/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal correspondence re: case updates | Settlement Discussions (2019/Post CD Comments) |
| 1/15/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Review USS response letter to IDEM | Settlement Discussions (2019/Post CD Comments) |
| 1/16/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal meeting re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/16/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Review/review amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider re: amended complaint and reporting violations | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with Surfrider re: USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 1 | $621.00 | Finalize and file amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal update email re: filing of amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Fiona Burke | 621 | 1 | $621.00 | Review USS motion to dismiss | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/18/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with Surfrider to discuss USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/18/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Research for USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/24/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence re: MJ consent | Judicial Assignment |
| 1/24/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Docket filing deadlines | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/25/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: USS motion to dismiss | Judicial Assignment |
| 1/28/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: case reassignment | Judicial Assignment |
| 1/29/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: case reassignment | Judicial Assignment |
| 1/30/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/31/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re:MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/6/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |

EXHIBIT V

CITY MERIT HOURS
TIMEKEEPER

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 2/6/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Research re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/7/2019 | Fiona Burke | 621 | 7 | $4,347.00 | Draft USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/8/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Research re: USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/9/2019 | Fiona Burke | 621 | 1 | $621.00 | Correspondence with Surfrider re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 2/9/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 2/11/2019 | Fiona Burke | 621 | 4 | $2,484.00 | Draft/revise USS MTDresponse | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Fiona Burke | 621 | 1 | $621.00 | Internal meeting re: US steel MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/11/2019 | Fiona Burke | 621 | 1 | $621.00 | Review Surfrider response to MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/12/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with US Steel re consolidation and related correspondence with Surfrider | Motion to Consolidate (Surfrider Dkt. 33) |
| 2/12/2019 | Fiona Burke | 621 | 5 | $3,105.00 | Revise USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Finalize and file City response to USS MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal discussions re: USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Fiona Burke | 621 | 4 | $2,484.00 | Revise USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/20/2019 | Fiona Burke | 621 | 1 | $621.00 | Review USS reply | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/22/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: next steps | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/27/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 3/5/2019 | Fiona Burke | 621 | 3 | $1,863.00 | review Surfrider proposed motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/6/2019 | Fiona Burke | 621 | 0.4 | $248.40 | Call with Surfrider re: consolidation | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/6/2019 | Fiona Burke | 621 | 6 | $3,726.00 | Revise Surfrider motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/7/2019 | Fiona Burke | 621 | 5 | $3,105.00 | Revise Surfrider motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/12/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/13/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: USEPA | Settlement Discussions (2019/Post CD Comments) |
| 3/15/2019 | Fiona Burke | 621 | 3 | $1,863.00 | Revise motion to consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/19/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal email updating front office re: Surfrider next steps | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/19/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Review Surfrider motion to  consolidate | Motion to Consolidate (Surfrider Dkt. 33) |
| 3/27/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: motion filing | Motion to Consolidate (Surfrider Dkt. 33) |
| 4/12/2019 | Fiona Burke | 621 | 1 | $621.00 | Review USS opp to motion to consolidate | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/15/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider re: reply ISO motion to consolidate | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: reply draft | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/17/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 4/19/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Finalize and file motion reply | Reply ISO Motion to Consolidate (Surfrider Dkt. 35) |
| 5/24/2019 | Fiona Burke | 621 | 0.25 | $155.25 | communications with Surfrider re: confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 5/24/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal correspondence re:  confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 5/29/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with DOJ re: confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 5/29/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal correspondence re: confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 5/30/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Finalize confidentiality agreement and related correspondence | Settlement Discussions (2019/Post CD Comments) |
| 6/4/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/4/2019 | Fiona Burke | 621 | 1 | $621.00 | Review proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/11/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with expert re: proposed revised consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/14/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with expert re: consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/18/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with Surfrider re: Appendix B and EBP proposal | Settlement Discussions (2019/Post CD Comments) |
| 6/26/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: responses to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 6/27/2019 | Fiona Burke | 621 | 1 | $621.00 | Review proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 7/1/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with DOJ re: consent decree concerns | Settlement Discussions (2019/Post CD Comments) |
| 8/13/2019 | Fiona Burke | 621 | 0.1 | $62.10 | Internal correspondence re: Surfrider meeting | Settlement Discussions (2019/Post CD Comments) |
| 8/19/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Settlement call with Surfrider and US steel | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: settlement | Settlement Discussions (2019/Post CD Comments) |
| 8/22/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Call with DOJ and Surfrider | Settlement Discussions (2019/Post CD Comments) |
| 8/23/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: City legal costs | Settlement Discussions (2019/Post CD Comments) |
| 8/23/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Prepare initial demand for City attorney fees | Settlement Discussions (2019/Post CD Comments) |
| 9/4/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with Surfrider re: attorneys fees | Settlement Discussions (2019/Post CD Comments) |
| 9/9/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: new USS spill | Monitoring |
| 9/9/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Revise DWM memore: new USS spill | Monitoring |
| 9/10/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider re: next steps | Monitoring |
| 9/12/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: noncompliance letter | Monitoring |
| 9/19/2019 | Fiona Burke | 621 | 0.1 | $62.10 | Internal correspondence re: DWM us spill notification | Monitoring |
| 9/23/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal Correspondence re next steps USS | Settlement Discussions (2019/Post CD Comments) |
| 9/23/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Review new settlement proposal from USS | Settlement Discussions (2019/Post CD Comments) |
| 9/25/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal correspondence re draft DOJ letter | Monitoring |
| 9/25/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal discussions re: draft  DOJ letter | Monitoring |
| 9/25/2019 | Fiona Burke | 621 | 1 | $621.00 | Review revised proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 9/27/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with MO re: DOJ letter | Monitoring |
| 9/30/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal meeting to discuss DOJ letter | Monitoring |
| 10/3/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Review revised draft MO letter | Monitoring |
| 10/4/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re status of letter | Monitoring |
| 10/7/2019 | Fiona Burke | 621 | 0.1 | $62.10 | Internal correspondence re letter | Monitoring |
| 10/8/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Call with Surfrider re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 10/8/2019 | Fiona Burke | 621 | 0.1 | $62.10 | correspondence with Surfrider re: proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 10/8/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Settlement correspondence with USS | Settlement Discussions (2019/Post CD Comments) |
| 10/9/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: letter | Monitoring |
| 10/9/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal discussions re: Surfrider edits to letter | Monitoring |
| 10/10/2019 | Fiona Burke | 621 | 0.1 | $62.10 | Correspondence with MO re: letter | Client Status Update |
| 10/10/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Finalizing letter | Monitoring |
| 10/11/2019 | Fiona Burke | 621 | 0.1 | $62.10 | correspondence with Surfrider re: finalizing letter | Monitoring |
| 10/13/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Advise MO: letter | Client Status Update |

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 10/13/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with Surfrider re: letter | Monitoring |
| 10/31/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: additional spill notification | Monitoring |
| 10/31/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: USS notification | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2019 | Fiona Burke | 621 | 0.1 | $62.10 | correspondence with Surfrider re: DOJ response | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Review response from DOJ | Settlement Discussions (2019/Post CD Comments) |
| 11/18/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with MO re: DOJ response | Client Status Update |
| 11/18/2019 | Fiona Burke | 621 | 0.85 | $527.85 | Surfrider call re DOJ response CD objections | Settlement Discussions (2019/Post CD Comments) |
| 11/20/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: briefing schedule | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with Surfrider re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Review DOJ motion for settlement to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/21/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 11/21/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with expert re; consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/21/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Correspondence with MO re: consent decree | Client Status Update |
| 11/22/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with Surfrider re objections to CD | Settlement Discussions (2019/Post CD Comments) |
| 11/25/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with DOJ re: briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/25/2019 | Fiona Burke | 621 | 1.5 | $931.50 | Draft motion for briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Call to USS re: briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Fiona Burke | 621 | 1 | $621.00 | Call with expert re: next steps | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/26/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Correspondence with parties re: motion for briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Fiona Burke | 621 | 0.25 | $155.25 | File motion | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/26/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Revise motion for briefing schedule | Joint Motion for Extension of Time (US Dkt. 48) |
| 11/27/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Docket filing deadlines | Joint Motion for Extension of Time (US Dkt. 48) |
| 12/4/2019 | Fiona Burke | 621 | 0.25 | $155.25 | Internal correspondence are: response to comments on Appendix B | Settlement Discussions (2019/Post CD Comments) |
| 12/9/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Internal meeting to discuss next steps for comments | Settlement Discussions (2019/Post CD Comments) |
| 12/16/2019 | Fiona Burke | 621 | 4 | $2,484.00 | Review/revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/17/2019 | Fiona Burke | 621 | 3 | $1,863.00 | Revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/18/2019 | Fiona Burke | 621 | 2 | $1,242.00 | Revise draft opp to decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Fiona Burke | 621 | 0.5 | $310.50 | Call with expert re: affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Fiona Burke | 621 | 0.25 | $155.25 | File draft opp brief | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Fiona Burke | 621 | 1 | $621.00 | Review expert affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Fiona Burke | 621 | 1 | $621.00 | Revise expert affidavit | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 1/10/2020 | Fiona Burke | 658 | 0.1 | $65.80 | docket deadlines | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 1/17/2020 | Fiona Burke | 658 | 1 | $658.00 | Review DOJ reply ISO motion to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 5/8/2020 | Fiona Burke | 658 | 0.5 | $329.00 | Meeting with Surfrider re: notice of supplemental authority | Notice of Supplemental Authority (US Dkt. 74) |
| 2/1/2021 | Fiona Burke | 670 | 1 | $670.00 | Call with Surfrider re joint status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/5/2021 | Fiona Burke | 670 | 1 | $670.00 | Review Surfrider draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/8/2021 | Fiona Burke | 670 | 0.25 | $167.50 | correspondence with Surfrider re: finalizing draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/15/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re: draft status report | Joint Status Report (Surfrider Dkt. 40) |
| 2/16/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review USS proposed edits to joint status report and related correspondence with Surfrider | Joint Status Report (Surfrider Dkt. 40) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 3/8/2021 | Fiona Burke | 670 | 1 | $670.00 | Review court order dismissing City complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/9/2021 | Fiona Burke | 670 | 1 | $670.00 | Meeting with Surfrider to discuss next steps | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/11/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Internal correspondence re: dismissal | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/15/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Internal correspondence re: telephonic status | Status Conference (Surfrider Dkt. 43) |
| 3/16/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Internal correspondence re: admission in NDIND | Status Conference (Surfrider Dkt. 43) |
| 3/18/2021 | Fiona Burke | 670 | 0.8 | $536.00 | Meeting with Surfrider to discuss amended complaints | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/23/2021 | Fiona Burke | 670 | 0.1 | $67.00 | Docket deadlines | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Fiona Burke | 670 | 1 | $670.00 | Review Surfrider second amended complaint in intervention | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Telephonic status on Surfrider | Status Conference (Surfrider Dkt. 43) |
| 4/6/2021 | Fiona Burke | 670 | 1 | $670.00 | Internal meeting re: City's second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/7/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal correspondence re: City second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/8/2021 | Fiona Burke | 670 | 0.25 | $167.50 | File second amended complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 4/23/2021 | Fiona Burke | 670 | 1 | $670.00 | Review US Steel answer and affirmative defenses | Second Amended Complaint in Intervention (US Dkt. 86) |
| 5/6/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re: next steps | Discovery Plan/Conference (US) |
| 5/7/2021 | Fiona Burke | 670 | 0.1 | $67.00 | Docket deadlines | Discovery Plan/Conference (US) |
| 5/7/2021 | Fiona Burke | 670 | 0.6 | $402.00 | Meeting with Surfrider re: next steps discovery plan | Discovery Plan/Conference (US) |
| 5/11/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review proposed Surfrider discovery plan | Discovery Plan/Conference (US) |
| 5/12/2021 | Fiona Burke | 670 | 0.9 | $603.00 | Meeting with DOJ and Surfrider re: joint discovery plan and debrief with Surfrider after | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/14/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review proposed joint motion to vacate discovery plan and convert status | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/18/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review draft joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/19/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: draft joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/19/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence with Surfrider re: finalizing draft joint motion edits | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/20/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/20/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence with Surfrider re: DOJ edits | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/21/2021 | Fiona Burke | 670 | 0.75 | $502.50 | Correspondence with DOJ re: joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/21/2021 | Fiona Burke | 670 | 0.75 | $502.50 | Correspondence with Surfrider re: motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/21/2021 | Fiona Burke | 670 | 2 | $1,340.00 | Draft motion for evidentiary leaving / motion for leave | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Fiona Burke | 670 | 0.50 | $335.00 | Call with Surfrider re: City's motion for hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence with Surfrider re: motion for leave/motion for evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal meeting re motion to join evidentiary hearing | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review order granting joint motion | Joint Motion to Vacate Discovery Plan Order (US Dkt. 91) |
| 5/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Revise motions per Surfrider edits | Motion for Leave to Join Motion for Hearing (US Dkt. 94) |
| 5/27/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence with Surfrider and DOJ re: City document request | Discovery Plan/Conference (US) |
| 5/27/2021 | Fiona Burke | 670 | 1 | $670.00 | Preliminary pretrial conference | Status Conference (US Dkt. 98) |
| 6/1/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review correspondence from Surfrider and DOJ re City doc request | Discovery Plan/Conference (US) |
| 6/4/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Correspondence to DOJ re next steps | Discovery Plan/Conference (US) |
| 6/4/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Draft correspondence to DOJ re next steps | Discovery Plan/Conference (US) |
| 6/4/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal meeting re supplemental NOI and DOJ docs | Discovery Plan/Conference (US) |
| 6/10/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: discovery neogtiations | Settlement Discussions (2021/Revised CD) |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 92 of 187

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 6/10/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal correspondence re: DOJ response to document request | Discovery Plan/Conference (US) |
| 6/11/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Internal correspondence re: DOJ response to document request | Discovery Plan/Conference (US) |
| 6/11/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal discussion re proposed correspondence from Surfrider to DOJ re document request | Discovery Plan/Conference (US) |
| 6/15/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re: next steps with DOJ | Discovery Plan/Conference (US) |
| 6/17/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Conference call with DOJ and Surfrider re: doc request | Discovery Plan/Conference (US) |
| 6/22/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re: call with Doj | Settlement Discussions (2021/Revised CD) |
| 6/24/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal meeting re: next steps in US Steel | Settlement Discussions (2021/Revised CD) |
| 7/12/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re next steps | Settlement Discussions (2021/Revised CD) |
| 7/13/2021 | Fiona Burke | 670 | 1 | $670.00 | Review Surfrider memo re: position on discovery for status conference | Discovery Plan/Conference (US) |
| 7/14/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Call with Surfrider re: US Steel status prep | Status Conference (US Dkt. 100) |
| 7/15/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Telephonic status conference | Status Conference (US Dkt. 100) |
| 8/6/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Review Surfrider proposal re next steps | Settlement Discussions (2021/Revised CD) |
| 8/13/2021 | Fiona Burke | 670 | 0.25 | $167.50 | Correspondence with Surfrider re potential settlement discussions | Settlement Discussions (2021/Revised CD) |
| 8/18/2021 | Fiona Burke | 670 | 0.8 | $536.00 | Call with Surfrider re: settlement proposal | Settlement Discussions (2021/Revised CD) |
| 8/18/2021 | Fiona Burke | 670 | 0.5 | $335.00 | Internal correspondence re: attorney fees | Settlement Discussions (2021/Revised CD) |
| 11/15/2017 | George Theophilis | 647 | 0.25 | $161.75 | Email re: City's involvement in Surfrider suit | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal meeting re: City potential action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | George Theophilis | 647 | 2 | $1,294.00 | Review documents from Surfrider for NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | George Theophilis | 647 | 0.25 | $161.75 | Correspondence re: NOI options | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | George Theophilis | 647 | 1 | $647.00 | Draft short form City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal meeting re: US Steel NOI filing | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | George Theophilis | 647 | 2 | $1,294.00 | Revising City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | George Theophilis | 647 | 0.5 | $323.50 | Correspondence with Surfrider and IL AG and USEPA re: issuance of City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | George Theophilis | 647 | 0.5 | $323.50 | Discussion with Illinois AG re: US Steel | Pre-filing correspondence with other gvmt authorities |
| 11/20/2017 | George Theophilis | 647 | 0.5 | $323.50 | Drafting responses to press inquiries re: City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | George Theophilis | 647 | 2 | $1,294.00 | Finalizing City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | George Theophilis | 647 | 0.25 | $161.75 | Gathering and sharing documents re: US Steel discharge with ILAG | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/21/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal City call re: press inquiries | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/21/2017 | George Theophilis | 647 | 0.25 | $161.75 | Internal correspondence re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | George Theophilis | 647 | 0.5 | $323.50 | Correspondence with Surfrider re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | George Theophilis | 647 | 1 | $647.00 | Meeting re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | George Theophilis | 647 | 0.5 | $323.50 | Call with USEPA re US Steel involvement | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | George Theophilis | 647 | 0.25 | $161.75 | Internal correspondence re: planned consent decree | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | George Theophilis | 647 | 1 | $647.00 | Pre meeting re: USEPA Call | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | George Theophilis | 647 | 0.5 | $323.50 | Review IDEM FOIA response to Surfrider | Pre-filing correspondence with other gvmt authorities |
| 12/4/2017 | George Theophilis | 647 | 0.5 | $323.50 | Meeting re: US Steel litigation strategy post NOI | Complaint (City Dkt. 1) |
| 12/6/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal meeting re: draft letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 12/6/2017 | George Theophilis | 647 | 1 | $647.00 | Revising draft letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 12/8/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 12/12/2017 | George Theophilis | 647 | 0.5 | $323.50 | Meeting with DWM re: US Steel spill response | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | George Theophilis | 647 | 1.5 | $970.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | George Theophilis | 647 | 0.5 | $323.50 | Review IDEM inspection report | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | George Theophilis | 647 | 0.5 | $323.50 | Call with Mayor of Portage IN | Pre-filing correspondence with other gvmt authorities |
| 12/15/2017 | George Theophilis | 647 | 4 | $2,588.00 | Draft DWM affidavit re: City water supply | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 12/17/2017 | George Theophilis | 647 | 2 | $1,294.00 | Draft affidavit re: City water supply | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 12/18/2017 | George Theophilis | 647 | 2 | $1,294.00 | Revising draft affidavit | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | George Theophilis | 647 | 0.5 | $323.50 | Internal meeting re: US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/27/2017 | George Theophilis | 647 | 1 | $647.00 | Review NRC re US Steel and related correspondence | Pre-filing correspondence with other gvmt authorities |
| 1/8/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal City correspondence re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/10/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal City meeting re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/11/2018 | George Theophilis | 675 | 4 | $2,700.00 | Revise DWM Affidavit re: City water supply | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 1/12/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: USEPA response | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meeting with DWM re: next steps after NOI | Client Status Update |
| 1/12/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review letter from USEPA re: City participation | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | George Theophilis | 675 | 0.5 | $337.50 | Call with Surfrider re: USEPA Update letter | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal debrief after Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | George Theophilis | 675 | 0.75 | $506.25 | Internal pre meeting re: next steps before Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meeting re: City options for litigation | Complaint (City Dkt. 1) |
| 1/16/2018 | George Theophilis | 675 | 0.5 | $337.50 | Revise City response letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with DWM re: draft DWM affidavit | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 1/17/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: Surfrider complaint | Complaint (City Dkt. 1) |
| 1/17/2018 | George Theophilis | 675 | 1 | $675.00 | Review Surfrider complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | George Theophilis | 675 | 4 | $2,700.00 | Draft/revise City complaint | Complaint (City Dkt. 1) |
| 1/19/2018 | George Theophilis | 675 | 2 | $1,350.00 | Revise draft complaint | Complaint (City Dkt. 1) |
| 1/22/2018 | George Theophilis | 675 | 0.25 | $168.75 | Review cover letter | Complaint (City Dkt. 1) |
| 1/24/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with IL AG re: City filing | Complaint (City Dkt. 1) |
| 1/24/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review potential experts for US Steel litigation | Expert and Expert Agreement |
| 1/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review expert proposal for US steel | Expert and Expert Agreement |
| 1/29/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal correspondence re: expert retention | Expert and Expert Agreement |
| 1/31/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence with Surfrider re: City water sampling | Consent Decree Comments |
| 1/31/2018 | George Theophilis | 675 | 1 | $675.00 | Review expert engagement proposal and correspondence re: same | Expert and Expert Agreement |
| 2/1/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence with Surfrider re: City water sampling | Consent Decree Comments |
| 2/1/2018 | George Theophilis | 675 | 0.3 | $202.50 | Internal correspondence re: expert retention | Expert and Expert Agreement |
| 2/2/2018 | George Theophilis | 675 | 0.3 | $202.50 | Correspondence with expert re: retention | Expert and Expert Agreement |
| 2/5/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: retention | Expert and Expert Agreement |
| 2/9/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence re: expert retention | Expert and Expert Agreement |
| 2/9/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal correspondence re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 2/15/2018 | George Theophilis | 675 | 1 | $675.00 | Finalizing expert retention | Expert and Expert Agreement |
| 2/21/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: US Steel onboarding | Expert and Expert Agreement |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 2/22/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal meeting re: potential consent decree | Consent Decree Comments |
| 2/23/2018 | George Theophilis | 675 | 0.5 | $337.50 | Initial meeting with expert | Expert and Expert Agreement |
| 2/23/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review letter from US Steel to IDEM | Consent Decree Comments |
| 3/1/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal discussions re: consolidation | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 3/9/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/20/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal meeting re: 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/20/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review/revise draft planning meeting report | Discovery Plan/Conference (Surfrider) |
| 3/21/2018 | George Theophilis | 675 | 0.50 | $337.50 | Pre-call with Surfrider in advance of 26(f) planning call | Discovery Plan/Conference (Surfrider) |
| 3/22/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review Surfrider proposed changes to 26(f) report and make additional revisions | Discovery Plan/Conference (Surfrider) |
| 3/26/2018 | George Theophilis | 675 | 1 | $675.00 | Review draft memo from expert | Consent Decree Comments |
| 3/27/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with expert re: info needed from US Steel | Consent Decree Comments |
| 3/29/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: info needed from US Steel | Consent Decree Comments |
| 3/30/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meeting with expert re: consent decree | Consent Decree Comments |
| 4/2/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence with expert re: consent decree filing | Consent Decree Comments |
| 4/2/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review proposed consent decree and complaint | Consent Decree Comments |
| 4/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/6/2018 | George Theophilis | 675 | 0.75 | $506.25 | Internal call re: consent decree terms | Consent Decree Comments |
| 4/6/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: City review of consent decree filing | Consent Decree Comments |
| 4/6/2018 | George Theophilis | 675 | 3 | $2,025.00 | Outline US Steel consent decree terms and related correspondence | Consent Decree Comments |
| 4/9/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: City response proposed consent decree | Consent Decree Comments |
| 4/10/2018 | George Theophilis | 675 | 1.2 | $810.00 | Call with Surfrider re: public comment | Consent Decree Comments |
| 4/10/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: experts | Consent Decree Comments |
| 4/10/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal meeting re: public comments after Surfrider call | Consent Decree Comments |
| 4/11/2018 | George Theophilis | 675 | 0.4 | $270.00 | Call with Surfrider re procedural issues | Motion to Intervene (US Dkt. 13-14) |
| 4/11/2018 | George Theophilis | 675 | 0.25 | $168.75 | Meeting with expert re next steps | Consent Decree Comments |
| 4/13/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meeting with DWM re next steps | Client Status Update |
| 4/16/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review expert memo re: consent decree comments | Consent Decree Comments |
| 4/18/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with DWM re: cost information for sampling | Settlement Discussions (2018/Proposed CD) |
| 4/18/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with DWM re: expert report | Settlement Discussions (2018/Proposed CD) |
| 4/18/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review Us Steel Preventative Maintenance Plan | Consent Decree Comments |
| 4/19/2018 | George Theophilis | 675 | 1.1 | $742.50 | Call with Surfrider re : CD review, settlement, next steps | Consent Decree Comments |
| 4/19/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with Surfrider re: expert report | Settlement Discussions (2018/Proposed CD) |
| 4/19/2018 | George Theophilis | 675 | 0.5 | $337.50 | Follow up correspondence with expert | Settlement Discussions (2018/Proposed CD) |
| 4/24/2018 | George Theophilis | 675 | 0.25 | $168.75 | Call with expert re: OMPM plan | Consent Decree Comments |
| 4/25/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: OMPM plan | Consent Decree Comments |
| 4/26/2018 | George Theophilis | 675 | 0.25 | $168.75 | correspondence with DWM re: cost information | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 4/27/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with expert re: USS OM/PM plan | Consent Decree Comments |
| 4/28/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: expert comments | Consent Decree Comments |
| 4/30/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review expert comments on USS OM/PM plan | Consent Decree Comments |
| 5/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Call with Surfrider re draft settlement demand letter redlines | Settlement Discussions (2018/Proposed CD) |

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 5/2/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: consent decree | Consent Decree Comments |
| 5/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Finalize demand letter and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Redline draft demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | George Theophilis | 675 | 1 | $675.00 | Draft settlement correspondence with USS | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/30/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal strategy meeting | Consent Decree Comments |
| 5/30/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review and revise DWM draft affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 5/30/2018 | George Theophilis | 675 | 0.4 | $270.00 | Strategy call meeting with Surfrider | Consent Decree Comments |
| 5/31/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence re: expert fees | Expert and Expert Agreement |
| 5/31/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 5/31/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meet with experts re: consent decree | Consent Decree Comments |
| 5/31/2018 | George Theophilis | 675 | 1 | $675.00 | Review DOJ response to public comment period extension request | Consent Decree Comments |
| 6/1/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: DOJ extension | Consent Decree Comments |
| 6/1/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: draft response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal correspondence re: expert fees | Expert and Expert Agreement |
| 6/1/2018 | George Theophilis | 675 | 0.25 | $168.75 | Review draft response to DOJ re: extension | Consent Decree Comments |
| 6/4/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with experts re: DOJ meeting | Consent Decree Comments |
| 6/4/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: City's injury / intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/4/2018 | George Theophilis | 675 | 1 | $675.00 | Research into City's injury | Motion to Intervene (US Dkt. 13-14) |
| 6/5/2018 | George Theophilis | 675 | 1 | $675.00 | Call with expert re: City public comment submission | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: Surfrider research proposal | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 0.5 | $337.50 | Develop agenda for expert call and related correspondence | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal discussion re: City intervention | Motion to Intervene (US Dkt. 13-14) |
| 6/5/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review expert memo | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review other public comments on consent decree | Consent Decree Comments |
| 6/5/2018 | George Theophilis | 675 | 1 | $675.00 | Review Surfrider research proposal for regional water monitoring | Consent Decree Comments |
| 6/7/2018 | George Theophilis | 675 | 1 | $675.00 | Review additional public comments on consent decree | Consent Decree Comments |
| 6/7/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review National parks Conservation association comment on consent decree | Consent Decree Comments |
| 6/8/2018 | George Theophilis | 675 | 1 | $675.00 | Call with expert and related follow up correspondence | Consent Decree Comments |
| 6/8/2018 | George Theophilis | 675 | 0.25 | $168.75 | correspondence with Surfrider re: expert memo | Consent Decree Comments |
| 6/11/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with expert re: USS documents | Settlement Discussions (2018/Proposed CD) |
| 6/12/2018 | George Theophilis | 675 | 0.25 | $168.75 | correspondence with experts re: confidentiality agreement | Settlement Discussions (2018/Proposed CD) |
| 6/12/2018 | George Theophilis | 675 | 0.25 | $168.75 | correspondence with experts re: settlement meetings | Settlement Discussions (2018/Proposed CD) |
| 6/12/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: settlement meetings | Settlement Discussions (2018/Proposed CD) |
| 6/13/2018 | George Theophilis | 675 | 0.25 | $168.75 | Call with experts re: scheduling | Expert and Expert Agreement |
| 6/13/2018 | George Theophilis | 675 | 0.5 | $337.50 | Finalizing expert execution of confidentiality exhibits and transmitting USS documents | Settlement Discussions (2018/Proposed CD) |
| 6/13/2018 | George Theophilis | 675 | 1 | $675.00 | Preliminary review of USS document production | Settlement Discussions (2018/Proposed CD) |
| 6/14/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider and expert re: expert pre call | Settlement Discussions (2018/Proposed CD) |
| 6/15/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with Surfrider re: agenda for technical call and updates from DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence re: proposed agenda to USS | Settlement Discussions (2018/Proposed CD) |

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 6/18/2018 | George Theophilis | 675 | 0.5 | $337.50 | Expert pre-call | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | George Theophilis | 675 | 0.5 | $337.50 | Review correspondence between Surfrider and USS re: technical call agenda and related | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert and Surfrider re: negotiation meeting | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | George Theophilis | 675 | 0.25 | $168.75 | Internal correspondence re: SEP review | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | George Theophilis | 675 | 0.5 | $337.50 | Precall with Surfrider before technical call | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | George Theophilis | 675 | 2 | $1,350.00 | Technical call with USS and Surfrider | Settlement Discussions (2018/Proposed CD) |
| 6/21/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: updated water quality proposal | Consent Decree Comments |
| 6/21/2018 | George Theophilis | 675 | 0.5 | $337.50 | Planning call with Surfrider re agenda for settlement meetings and next steps | Settlement Discussions (2018/Proposed CD) |
| 6/22/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: updated water quality proposal | Consent Decree Comments |
| 6/22/2018 | George Theophilis | 675 | 2 | $1,350.00 | Preliminary review of USS supplemental production and related correspondence with experts | Consent Decree Comments |
| 6/22/2018 | George Theophilis | 675 | 1 | $675.00 | Review updated water quality proposal | Consent Decree Comments |
| 6/22/2018 | George Theophilis | 675 | 0.5 | $337.50 | US Steel meeting call with all parties | Settlement Discussions (2018/Proposed CD) |
| 6/23/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: next steps | Settlement Discussions (2018/Proposed CD) |
| 6/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with expert re: document review | Consent Decree Comments |
| 6/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with Surfrider re: next steps | Settlement Discussions (2018/Proposed CD) |
| 6/25/2018 | George Theophilis | 675 | 0.5 | $337.50 | Internal correspondence re: draft filings | Motion to Intervene (US Dkt. 13-14) |
| 6/26/2018 | George Theophilis | 675 | 1 | $675.00 | In-person meeting with Surfrider after negotiation call cancelled | Settlement Discussions (2018/Proposed CD) |
| 6/27/2018 | George Theophilis | 675 | 0.5 | $337.50 | Correspondence with experts re: next steps | Consent Decree Comments |
| 6/28/2018 | George Theophilis | 675 | 1 | $675.00 | Correspondence internally and w/Surfrider re: USS failure to provide written responses | Settlement Discussions (2018/Proposed CD) |
| 7/1/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/2/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: revised consent decree comments | Consent Decree Comments |
| 7/2/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with Surfrider re: draft email to DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | George Theophilis | 675 | 0.5 | $337.50 | Meet with MO to provide update on litigation | Client Status Update |
| 7/2/2018 | George Theophilis | 675 | 1 | $675.00 | Review USEPA revised spill prevention plans | Consent Decree Comments |
| 7/2/2018 | George Theophilis | 675 | 3 | $2,025.00 | Revise expert doc on consent decree comments | Consent Decree Comments |
| 7/3/2018 | George Theophilis | 675 | 1 | $675.00 | Review IDEM monitoring reports | Consent Decree Comments |
| 7/3/2018 | George Theophilis | 675 | 1 | $675.00 | Review revised USS OMMPM plan | Consent Decree Comments |
| 7/3/2018 | George Theophilis | 675 | 2 | $1,350.00 | Revise consent decree comments | Consent Decree Comments |
| 7/5/2018 | George Theophilis | 675 | 2 | $1,350.00 | Review additional comments from expert on public comment | Consent Decree Comments |
| 7/5/2018 | George Theophilis | 675 | 1 | $675.00 | Revise motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/6/2018 | George Theophilis | 675 | 3 | $2,025.00 | Additional edits to draft public comments | Consent Decree Comments |
| 7/10/2018 | George Theophilis | 675 | 0.25 | $168.75 | Correspondence with expert re: City's public comment | Consent Decree Comments |
| 7/13/2018 | George Theophilis | 675 | 2 | $1,350.00 | Revise motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 11/15/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal correspondence re: City options to sue | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/15/2017 | Jared Policicchio | 431 | 2 | $862.00 | Preliminary research into City options to sue US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Jared Policicchio | 431 | 2 | $862.00 | Review documents from Surfrider for NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Meeting with DWM re: City action against US Steel | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Jared Policicchio | 431 | 1 | $431.00 | Review short form NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/18/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Advising re: MO press release about issuance of City NOI | Client Status Update |
| 11/18/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Review Surfrider NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 11/19/2017 | Jared Policicchio | 431 | 1 | $431.00 | Advising re: MO press release about issuance of City NOI | Client Status Update |
| 11/20/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Correspondence with Surfrider and IL AG and USEPA re: issuance of City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Drafting responses to press inquiries re: City NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/20/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal correspondence re: potential government intervention | Pre-filing correspondence with other gvmt authorities |
| 11/21/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal City call re: press inquiries | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/21/2017 | Jared Policicchio | 431 | 0.25 | $107.75 | Internal correspondence re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal City correspondence re: coordination with state and fed authorities | Pre-filing correspondence with other gvmt authorities |
| 11/22/2017 | Jared Policicchio | 431 | 1 | $431.00 | Meeting re: USEPA involvement | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Call with USEPA re US Steel involvement | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 0.25 | $107.75 | Internal correspondence re: planned consent decree | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 1 | $431.00 | Pre meeting re: USEPA Call | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 1 | $431.00 | Research into intervention | Pre-filing correspondence with other gvmt authorities |
| 11/28/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Review IDEM FOIA response to Surfrider | Pre-filing correspondence with other gvmt authorities |
| 12/1/2017 | Jared Policicchio | 431 | 1 | $431.00 | Correspondence with DWM and USEPA re water supply | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 12/4/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Meeting re: US Steel litigation strategy post NOI | Complaint (City Dkt. 1) |
| 12/5/2017 | Jared Policicchio | 431 | 1 | $431.00 | Drafting letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 12/5/2017 | Jared Policicchio | 431 | 3 | $1,293.00 | Research into public comment for proposed consent decrees | Pre-filing correspondence with other gvmt authorities |
| 12/6/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal meeting re: draft letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 12/8/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/12/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Meeting with DWM re: US Steel spill response | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Correspondence re: issuance of USEPA letter | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jared Policicchio | 431 | 1 | $431.00 | Finalizing USEPA letter | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jared Policicchio | 431 | 1.5 | $646.50 | Internal planning meeting re US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Review IDEM inspection report | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Call with Mayor of Portage IN | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Call with NRDC re: potential City litigation | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Jared Policicchio | 431 | 0.25 | $107.75 | Internal correspondence re: Portage call | Pre-filing correspondence with other gvmt authorities |
| 12/16/2017 | Jared Policicchio | 431 | 2 | $862.00 | Advising MO re: City authority to regulate | Pre-filing correspondence with other gvmt authorities |
| 12/18/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Correspondence re: review of US Steel permit | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | Jared Policicchio | 431 | 0.5 | $215.50 | Internal meeting re: US Steel next steps | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | Jared Policicchio | 431 | 1 | $431.00 | Review intervention materials | Pre-filing correspondence with other gvmt authorities |
| 12/21/2017 | Jared Policicchio | 431 | 3 | $1,293.00 | Review documents from Surfrider | Pre-filing correspondence with other gvmt authorities |
| 12/27/2017 | Jared Policicchio | 431 | 1 | $431.00 | Review NRC re US Steel and related correspondence | Pre-filing correspondence with other gvmt authorities |
| 1/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: US steel expert retention | Pre-filing correspondence with other gvmt authorities |
| 1/8/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal City correspondence re: next steps after NOI | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal City correspondence re: USEPA response | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: City's response to USEPA letter rejecting City involvement in | Pre-filing correspondence with other gvmt authorities |
| 1/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meeting with DWM re: next steps after NOI | Client Status Update |
| 1/12/2018 | Jared Policicchio | 472 | 5 | $2,360.00 | Research into one party standing and correspondence re same | Complaint (City Dkt. 1) |
| 1/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review letter from USEPA re: City participation | Pre-filing correspondence with other gvmt authorities |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-3    filed 08/21/23    page 98 of 187

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 1/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review Surfrider edits to Common Interest Agreement | Consolidation (City Dkt. 9, Surfrider Dkt. 13) |
| 1/14/2018 | Jared Policicchio | 472 | 2 | $944.00 | Draft response to USEPA letter | Pre-filing correspondence with other gvmt authorities |
| 1/14/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Finalize draft response to USEPA and internal correspondence re: same | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider re: USEPA Update letter | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: Surfrider re timing of complaint | Complaint (City Dkt. 1) |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: City one party standing | Complaint (City Dkt. 1) |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: options for City action | Complaint (City Dkt. 1) |
| 1/15/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal debrief after Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/15/2018 | Jared Policicchio | 472 | 0.75 | $354.00 | Internal pre meeting re: next steps before Surfrider call | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Finalize letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/16/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: City's next steps | Complaint (City Dkt. 1) |
| 1/16/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Revise City response letter to USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | Jared Policicchio | 472 | 0.75 | $354.00 | Call with USEPA | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: US steel next steps | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence re: USEPA proposal for conference call | Pre-filing correspondence with other gvmt authorities |
| 1/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: Surfrider complaint | Complaint (City Dkt. 1) |
| 1/17/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review Surfrider complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re finalizing City Complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence briefing re: USEPA call | Pre-filing correspondence with other gvmt authorities |
| 1/18/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USEPA formal response to City and correspondence re: same | Pre-filing correspondence with other gvmt authorities |
| 1/19/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: potential EPA shutdown | Pre-filing correspondence with other gvmt authorities |
| 1/19/2018 | Jared Policicchio | 472 | 5 | $2,360.00 | Revise/prepare draft complaint for DWM review | Complaint (City Dkt. 1) |
| 1/20/2018 | Jared Policicchio | 472 | 1 | $472.00 | Research re: service in citizen suits | Complaint (City Dkt. 1) |
| 1/20/2018 | Jared Policicchio | 472 | 3 | $1,416.00 | Revise draft complaint | Complaint (City Dkt. 1) |
| 1/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review potential experts for US Steel litigation | Expert and Expert Agreement |
| 1/25/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review expert proposal for US steel | Expert and Expert Agreement |
| 1/29/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: expert retention | Expert and Expert Agreement |
| 2/1/2018 | Jared Policicchio | 472 | 0.3 | $141.60 | Internal correspondence re: expert retention | Expert and Expert Agreement |
| 2/8/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Review reply to opp for US Steel extension and related correspondence | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/22/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal meeting re: potential consent decree | Consent Decree Comments |
| 2/23/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: US steel background | Expert and Expert Agreement |
| 2/23/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Initial meeting with expert | Expert and Expert Agreement |
| 2/23/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review letter from US Steel to IDEM | Consent Decree Comments |
| 3/9/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/15/2018 | Jared Policicchio | 472 | 1.00 | $472.00 | Call with Surfrider re: 26(f) planning | Discovery Plan/Conference (Surfrider) |
| 3/20/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Advise MO re: status of litigation | Client Status Update |
| 3/26/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review draft memo from expert | Consent Decree Comments |
| 3/30/2018 | Jared Policicchio | 472 | 2 | $944.00 | Internal correspondence re: 1/4/2018 IDEM letter | Consent Decree Comments |
| 3/30/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meeting with expert re: consent decree | Consent Decree Comments |
| 4/2/2018 | Jared Policicchio | 472 | 1 | $472.00 | Correspondence with DWM re: consent decree filing | Consent Decree Comments |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 99 of 187

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 4/2/2018 | Jared Policicchio | 472 | 1 | $472.00 | Internal correspondence re: filing of proposed consent decree | Consent Decree Comments |
| 4/2/2018 | Jared Policicchio | 472 | 2 | $944.00 | Review DOJ filing (proposed consent decree and complaint) | Consent Decree Comments |
| 4/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review proposed motion to stay | Joint Motion to Stay Proceedings (Surfrider Dkt. 22) |
| 4/4/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: proposed consent decree | Consent Decree Comments |
| 4/9/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: City response proposed consent decree | Consent Decree Comments |
| 4/10/2018 | Jared Policicchio | 472 | 1.2 | $566.40 | Call with Surfrider re: public comment | Consent Decree Comments |
| 4/10/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with DWM re: case preparation | Client Status Update |
| 4/10/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal meeting re: public comments after Surfrider call | Consent Decree Comments |
| 4/11/2018 | Jared Policicchio | 472 | 0.4 | $188.80 | Call with Surfrider re procedural issues | Motion to Intervene (US Dkt. 13-14) |
| 4/11/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with DWM re next steps | Consent Decree Comments |
| 4/11/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re response letter to CD | Consent Decree Comments |
| 4/11/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: response to consent decree | Consent Decree Comments |
| 4/11/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Meeting with expert re next steps | Consent Decree Comments |
| 4/12/2018 | Jared Policicchio | 472 | 2 | $944.00 | Draft initial response letter to USEPA | Settlement Discussions (2018/Proposed CD) |
| 4/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Revise response letter and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Jared Policicchio | 472 | 1 | $472.00 | Finalizing letter and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re letter status | Settlement Discussions (2018/Proposed CD) |
| 4/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meeting with DWM re next steps | Client Status Update |
| 4/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Send City letter to USEPA to various government entities/parties | Settlement Discussions (2018/Proposed CD) |
| 4/16/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: press coverage of City/Surfrider response to consent decree | Settlement Discussions (2018/Proposed CD) |
| 4/16/2018 | Jared Policicchio | 472 | 2 | $944.00 | Review expert memo re: consent decree comments | Consent Decree Comments |
| 4/17/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: extension of public comment period | Consent Decree Comments |
| 4/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence re: US Steel Preventative Maintenance Plan | Consent Decree Comments |
| 4/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: cost information for sampling | Settlement Discussions (2018/Proposed CD) |
| 4/18/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review US Steel Preventative Maintenance Plan | Settlement Discussions (2018/Proposed CD) |
| 4/19/2018 | Jared Policicchio | 472 | 1.1 | $519.20 | Call with Surfrider re : CD review, settlement, next steps | Consent Decree Comments |
| 4/20/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal meeting re: next steps | Settlement Discussions (2018/Proposed CD) |
| 4/24/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Call with expert re: OMPM plan | Consent Decree Comments |
| 4/25/2018 | Jared Policicchio | 472 | 0.8 | $377.60 | Call with Surfrider before USS Steel conference call | Settlement Discussions (2018/Proposed CD) |
| 4/26/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: settlement talks | Settlement Discussions (2018/Proposed CD) |
| 4/26/2018 | Jared Policicchio | 472 | 0.75 | $354.00 | Settlement Conference call with USS, City and Surfrider | Settlement Discussions (2018/Proposed CD) |
| 4/30/2018 | Jared Policicchio | 472 | 1 | $472.00 | Finalize City edits to Surfrider demand and related correspondence | Settlement Discussions (2018/Proposed CD) |
| 4/30/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review expert comments on USS OM/PM plan | Settlement Discussions (2018/Proposed CD) |
| 5/1/2018 | Jared Policicchio | 472 | 1 | $472.00 | correspondence with Surfrider re: City edits to demand letter | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider re draft settlement demand letter redlines | Settlement Discussions (2018/Proposed CD) |
| 5/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: finalizing settlement demand | Settlement Discussions (2018/Proposed CD) |
| 5/8/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review letter from DOJ | Settlement Discussions (2018/Proposed CD) |
| 5/16/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: USEPA inspection | Settlement Discussions (2018/Proposed CD) |
| 5/16/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: next steps | Settlement Discussions (2018/Proposed CD) |
| 5/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider re: to discuss follow up in settlement negotiations | Settlement Discussions (2018/Proposed CD) |

EXHIBIT A

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|---|---|---|---|---|---|---|
| 5/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: next steps with USS | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: next steps | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: finalizing settlement correspondence | Settlement Discussions (2018/Proposed CD) |
| 5/18/2018 | Jared Policicchio | 472 | 1 | $472.00 | Draft settlement correspondence with USS | Settlement Discussions (2018/Proposed CD) |
| 5/21/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: settlement talks | Settlement Discussions (2018/Proposed CD) |
| 5/23/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider and USS re: settlement | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: USS Settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal discussion re: USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review proposed joint response to USS settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/24/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review settlement response from USS | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: USS reply | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: settlement discussions | Settlement Discussions (2018/Proposed CD) |
| 5/25/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USS reply to City settlement response | Settlement Discussions (2018/Proposed CD) |
| 5/29/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider, USS and DOJ re: extension to public comment period | Consent Decree Comments |
| 5/30/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal strategy meeting | Consent Decree Comments |
| 5/30/2018 | Jared Policicchio | 472 | 0.4 | $188.80 | Strategy call meeting with Surfrider | Consent Decree Comments |
| 5/31/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence re: expert fees | Expert and Expert Agreement |
| 5/31/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Follow up correspondence after expert meeting | Consent Decree Comments |
| 5/31/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meet with experts re: consent decree | Consent Decree Comments |
| 5/31/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review DOJ response to public comment period extension request | Consent Decree Comments |
| 6/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: DOJ extension | Consent Decree Comments |
| 6/1/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: draft response to DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: expert fees | Consent Decree Comments |
| 6/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: USS next steps | Settlement Discussions (2018/Proposed CD) |
| 6/1/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meeting with DWM to finalize DWM affidavit | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 6/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Review draft response to DOJ re: extension | Consent Decree Comments |
| 6/4/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: meeting with DOJ | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Jared Policicchio | 472 | 1 | $472.00 | Call with expert re: City public comment submission | Consent Decree Comments |
| 6/5/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: USS permit mod | Consent Decree Comments |
| 6/5/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: in person settlement negotiations with USS | Settlement Discussions (2018/Proposed CD) |
| 6/5/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review expert memo | Consent Decree Comments |
| 6/5/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review Surfrider research proposal for regional water monitoring | Consent Decree Comments |
| 6/7/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review additional public comments on consent decree | Consent Decree Comments |
| 6/7/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review National parks Conservation association comment on consent decree | Consent Decree Comments |
| 6/11/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: settlement meetings | Settlement Discussions (2018/Proposed CD) |
| 6/18/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Expert pre-call | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: technical call agenda | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Precall with Surfrider before technical call | Settlement Discussions (2018/Proposed CD) |
| 6/19/2018 | Jared Policicchio | 472 | 2 | $944.00 | Technical call with USS and Surfrider | Settlement Discussions (2018/Proposed CD) |

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 6/21/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Planning call with Surfrider re agenda for settlement meetings and next steps | Settlement Discussions (2018/Proposed CD) |
| 6/22/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | US Steel meeting call with all parties | Settlement Discussions (2018/Proposed CD) |
| 6/25/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: next steps | Settlement Discussions (2018/Proposed CD) |
| 6/26/2018 | Jared Policicchio | 472 | 1 | $472.00 | In-person meeting with Surfrider after negotiation call cancelled | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: draft email to DOJ | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/2/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Meet with MO to provide update on litigation | Client Status Update |
| 7/2/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review USEPA revised spill prevention plans | Consent Decree Comments |
| 7/3/2018 | Jared Policicchio | 472 | 0.7 | $330.40 | Call with Surfrider re: USS litigation strategy and next steps | Settlement Discussions (2018/Proposed CD) |
| 7/3/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: current status of US steel matter | Client Status Update |
| 7/3/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence re: USS press | Settlement Discussions (2018/Proposed CD) |
| 7/3/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review IDEM monitoring reports | Consent Decree Comments |
| 7/3/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review revised USS OMMPM plan | Consent Decree Comments |
| 7/3/2018 | Jared Policicchio | 472 | 5 | $2,360.00 | Revise consent decree comments | Consent Decree Comments |
| 7/5/2018 | Jared Policicchio | 472 | 1 | $472.00 | Finalize draft public comments | Consent Decree Comments |
| 7/5/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal Correspondence re: motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 7/5/2018 | Jared Policicchio | 472 | 5 | $2,360.00 | Revise consent decree comments | Consent Decree Comments |
| 7/6/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence re: final City draft public comment | Consent Decree Comments |
| 7/11/2018 | Jared Policicchio | 472 | 2 | $944.00 | Revise motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Call with Surfrider to prepare for status conference | Status Conference (Surfrider Dkt. 25) |
| 7/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USS responses to technical questions | Settlement Discussions (2018/Proposed CD) |
| 7/12/2018 | Jared Policicchio | 472 | 1 | $472.00 | Revise motion to lift stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 7/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Status in Hammond IND | Status Conference (Surfrider Dkt. 25) |
| 7/13/2018 | Jared Policicchio | 472 | 2 | $944.00 | Travel time for status conference Surfrider Dkt. 25 | Travel |
| 7/16/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal meeting re: US steel next steps | Settlement Discussions (2018/Proposed CD) |
| 7/24/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: NCPA/ IDEM docs | Review NCPA Amicus Brief |
| 7/24/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review expert email re: responses to tech questions | Settlement Discussions (2018/Proposed CD) |
| 7/24/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review NCPA and IDEM documents from Surfrider | Review NCPA Amicus Brief |
| 7/25/2018 | Jared Policicchio | 472 | 1 | $472.00 | Internal strategy meeting | Settlement Discussions (2018/Proposed CD) |
| 7/26/2018 | Jared Policicchio | 472 | 1 | $472.00 | Meeting with expert re: responses to tech questions | Settlement Discussions (2018/Proposed CD) |
| 7/27/2018 | Jared Policicchio | 472 | 0.60 | $283.20 | Call between City and Surfrider re: motion to stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 7/27/2018 | Jared Policicchio | 472 | 0.6 | $283.20 | Call with Surfrider re draft motion for stay | Motion to Lift Stay (Surfrider Dkt. 26) |
| 8/8/2018 | Jared Policicchio | 472 | 1.20 | $566.40 | Call between City and Surfrider re: reply ISO motion to lift stay | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/10/2018 | Jared Policicchio | 472 | 1 | $472.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Jared Policicchio | 472 | 1.10 | $519.20 | Call between City and Surfrider re: edits to reply brief | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/13/2018 | Jared Policicchio | 472 | 1 | $472.00 | Revise draft reply motion | Reply ISO Motion to Lift Stay (Surfrider Dkt. 28) |
| 8/22/2018 | Jared Policicchio | 472 | 2 | $944.00 | Review/revise DWM affidavit and related correspondence with DWM | Affidavit for Motion to Intervene  (US Dkt. 14, Ex A) |
| 8/22/2018 | Jared Policicchio | 472 | 0.6 | $283.20 | Strategy call with Surfrider | Motion to Intervene (US Dkt. 13-14) |
| 8/23/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: draft motion | Motion to Intervene (US Dkt. 13-14) |

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 8/28/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Update call with Surfrider and DOJ | Motion to Intervene (US Dkt. 13-14) |
| 8/30/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: intervention | Motion to Intervene (US Dkt. 13-14) |
| 9/4/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: draft affidavit | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 9/5/2018 | Jared Policicchio | 472 | 2 | $944.00 | Review revised DWM draft affidavit | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 9/10/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | correspondence with DOJ and DWM re: hotline number | Settlement Discussions (2019/Post CD Comments) |
| 9/10/2018 | Jared Policicchio | 472 | 1 | $472.00 | Review/revise memo ISO motion to intervene | Motion to Intervene (US Dkt. 13-14) |
| 9/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re hotline | Settlement Discussions (2019/Post CD Comments) |
| 9/12/2018 | Jared Policicchio | 472 | 2 | $944.00 | Finalize DWM affidavit | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 9/12/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: case updates to MO | Client Status Update |
| 9/17/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: USS surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Call between City and Surfrider to discuss opp to US Steel surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/21/2018 | Jared Policicchio | 472 | 1 | $472.00 | Revise opp to surreply | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 9/28/2018 | Jared Policicchio | 472 | 0.50 | $236.00 | Call between City and Surfrider to discuss reply to US intervention | Reply ISO Motion to Intervene (US. Dkt. 19) |
| 10/3/2018 | Jared Policicchio | 472 | 0.50 | $236.00 | Call between City and Surfrider to discuss reply briefs and strategy on motion to lift stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with EPA re: DWM hotline | Settlement Discussions (2019/Post CD Comments) |
| 10/12/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: status conferences under stay | Response to Surreply on Motion to Lift Stay (Surfrider Dkt. 30) |
| 10/16/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with EPA re: DWM hotline | Settlement Discussions (2019/Post CD Comments) |
| 10/31/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with EPA re: DWM hotline | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with Surfrider: USS permit renewal | Settlement Discussions (2019/Post CD Comments) |
| 11/29/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: additional USS discharge | Monitoring |
| 11/30/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Call between City and Surfrider re: recent discharges | Monitoring |
| 11/30/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: additional USS discharge | Monitoring |
| 11/30/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re: additional discharge | Monitoring |
| 12/1/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with DWM re: additional USS discharge | Monitoring |
| 12/3/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with Surfrider re; additional discharge | Monitoring |
| 12/4/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: USS response to foaming incident | Monitoring |
| 12/4/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review USS response to foaming incident | Monitoring |
| 12/5/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Correspondence with DWM re: foaming incident | Monitoring |
| 12/11/2018 | Jared Policicchio | 472 | 0.60 | $283.20 | Call between City and Surfrider re: 11/28 foam incident | Settlement Discussions (2018/Proposed CD) |
| 12/13/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Review order granting intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/14/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/17/2018 | Jared Policicchio | 472 | 0.5 | $236.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: next steps | First Intervenor Complaint (US Dkt. 23) |
| 12/18/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/19/2018 | Jared Policicchio | 472 | 0.8 | $377.60 | Call between City and Surfrider re: next steps for intervention | First Intervenor Complaint (US Dkt. 23) |
| 12/20/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Internal correspondence re: expert | First Intervenor Complaint (US Dkt. 23) |
| 12/31/2018 | Jared Policicchio | 472 | 0.25 | $118.00 | Correspondence with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 1/3/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: consent to MJ | Judicial Assignment |
| 1/7/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | call with expert | Settlement Discussions (2019/Post CD Comments) |
| 1/10/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 1/10/2019 | Jared Policicchio | 513 | 1 | $513.00 | Draft amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/10/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: Amended Complaint in Intervention | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/14/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: Surfrider call | Settlement Discussions (2019/Post CD Comments) |
| 1/15/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review USS response letter to IDEM | Settlement Discussions (2019/Post CD Comments) |
| 1/16/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal meeting re: amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/16/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review amended complaint | City Amended Complaint in Intervention (US Dkt. 32) |
| 1/17/2019 | Jared Policicchio | 513 | 1 | $513.00 | Call with Surfrider re: USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/17/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Research into mootness | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/17/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review NRDC/ELPC complaints in intervention | Settlement Discussions (2019/Post CD Comments) |
| 1/17/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/18/2019 | Jared Policicchio | 513 | 1 | $513.00 | Call with Surfrider to discuss USS motion to dismiss | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 1/28/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: case reassignment | Judicial Assignment |
| 2/11/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Review/revise response to MTD | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal discussions re: USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/13/2019 | Jared Policicchio | 513 | 3 | $1,539.00 | Revise USS MTD response | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/20/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review USS reply | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/27/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with Surfrider | Response to MTD Intervenor Complaint (US Dkt. 40) |
| 2/27/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal correspondence re: US Steel consent decree public documents | Settlement Discussions (2019/Post CD Comments) |
| 6/4/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with Surfrider re: proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/4/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/7/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with expert re: confidentiality agreement | Settlement Discussions (2019/Post CD Comments) |
| 6/14/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with expert re: consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/18/2019 | Jared Policicchio | 513 | 1 | $513.00 | Call with Surfrider re: Appendix B and EBP proposal | Settlement Discussions (2019/Post CD Comments) |
| 6/18/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | correspondence with DOJ re: consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/18/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review email from expert | Settlement Discussions (2019/Post CD Comments) |
| 6/26/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with Surfrider re: responses to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 6/27/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | correspondence with Surfrider re consent decree | Settlement Discussions (2019/Post CD Comments) |
| 6/27/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 7/1/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with DOJ re: consent decree concerns | Settlement Discussions (2019/Post CD Comments) |
| 7/3/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence re: proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/3/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Revise proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/5/2019 | Jared Policicchio | 513 | 1 | $513.00 | Additional revisions to proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/5/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review Surfrider edits to proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with experts re: proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with Surfrider re: comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Jared Policicchio | 513 | 1 | $513.00 | Revise/finalize proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 7/8/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Submit proposed comments to DOJ | Settlement Discussions (2019/Post CD Comments) |
| 7/9/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Correspondence with expert re: comment submission | Settlement Discussions (2019/Post CD Comments) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 7/31/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Correspondence with Surfrider re next steps | Settlement Discussions (2019/Post CD Comments) |
| 7/31/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal review/discussion re: Surfrider proposal | Settlement Discussions (2019/Post CD Comments) |
| 8/1/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Correspondence with Surfrider re next steps | Settlement Discussions (2019/Post CD Comments) |
| 8/13/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Internal correspondence re: Surfrider meeting | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with DWM re: sampling | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with expert re: proposed consent decree review | Settlement Discussions (2019/Post CD Comments) |
| 8/21/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: settlement | Settlement Discussions (2019/Post CD Comments) |
| 8/22/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: consent decree and appendices | Settlement Discussions (2019/Post CD Comments) |
| 8/23/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: City legal costs | Settlement Discussions (2019/Post CD Comments) |
| 8/23/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review revised consent decree | Settlement Discussions (2019/Post CD Comments) |
| 8/28/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: attorneys fees | Settlement Discussions (2019/Post CD Comments) |
| 9/9/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with DWM re: new USS spill | Monitoring |
| 9/9/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: new USS spill | Monitoring |
| 9/9/2019 | Jared Policicchio | 513 | 1 | $513.00 | Revise DWM memo: new USS spill | Monitoring |
| 9/10/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with Surfrider re: next steps | Monitoring |
| 9/12/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: noncompliance letter | Monitoring |
| 9/13/2019 | Jared Policicchio | 513 | 0.6 | $307.80 | Call with Surfrider re: noncompliance letter narrative violations and next steps | Monitoring |
| 9/13/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with MO re: new USS spill | Client Status Update |
| 9/13/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Prepare summary for MO re: new USS spill | Client Status Update |
| 9/18/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with DWM re: USS next steps | Client Status Update |
| 9/19/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with DWM re: USS next steps | Client Status Update |
| 9/19/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Internal correspondence re: DWM uss spill notification | Monitoring |
| 9/19/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Revise DWM correspondence re: USS spill notification | Monitoring |
| 9/23/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal Correspondence re next steps USS | Settlement Discussions (2019/Post CD Comments) |
| 9/23/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review new settlement proposal from USS | Settlement Discussions (2019/Post CD Comments) |
| 9/24/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Draft letter to DOJ re new spills | Monitoring |
| 9/25/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal correspondence re draft DOJ letter | Monitoring |
| 9/25/2019 | Jared Policicchio | 513 | 1 | $513.00 | Review revised proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 9/27/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with MO re: DOJ letter | Monitoring |
| 9/30/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | correspondence with DWM re MO letter | Monitoring |
| 9/30/2019 | Jared Policicchio | 513 | 1 | $513.00 | Revise draft MO letter re new spills | Monitoring |
| 10/8/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | correspondence with Surfrider re: proposed consent decree | Settlement Discussions (2019/Post CD Comments) |
| 10/9/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with mayor's office and client dept re letter | Client Status Update |
| 10/9/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with Surfrider re: letter | Monitoring |
| 10/9/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal discussions re: Surfrider edits to letter | Monitoring |
| 10/9/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Revise letter | Monitoring |
| 10/10/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Call with Surfrider re: finalizing letter | Monitoring |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 10/10/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider finalizing letter | Monitoring |
| 10/10/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Revisions to letter | Monitoring |
| 10/11/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | correspondence with Surfrider re: finalizing letter | Monitoring |
| 10/11/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Revisions to letter | Monitoring |
| 10/13/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with Surfrider re: letter | Monitoring |
| 10/14/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Advise MO re: litigation status | Client Status Update |
| 10/14/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with gvmts re: MO letter | Monitoring |
| 10/14/2019 | Jared Policicchio | 513 | 0.75 | $384.75 | correspondence with MO re: MO letter | Client Status Update |
| 10/14/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | correspondence with Surfrider re: MO letter | Monitoring |
| 10/31/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: additional spill notification | Monitoring |
| 10/31/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: USS notification | Settlement Discussions (2019/Post CD Comments) |
| 11/15/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Review response from DOJ | Settlement Discussions (2019/Post CD Comments) |
| 11/18/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with expert re: DOJ response | Settlement Discussions (2019/Post CD Comments) |
| 11/18/2019 | Jared Policicchio | 513 | 0.85 | $436.05 | Surfrider call re DOJ response CD objections | Settlement Discussions (2019/Post CD Comments) |
| 11/20/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with MO re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with Surfrider re: briefing schedule | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence re: consent decree filing | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/20/2019 | Jared Policicchio | 513 | 2 | $1,026.00 | Review DOJ motion for settlement to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 11/21/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 11/21/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with MO re: consent decree | Client Status Update |
| 11/22/2019 | Jared Policicchio | 513 | 1 | $513.00 | Call with Surfrider re objections to CD | Settlement Discussions (2019/Post CD Comments) |
| 11/22/2019 | Jared Policicchio | 513 | 0.1 | $51.30 | Correspondence with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 11/26/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Call with expert re: next steps | Settlement Discussions (2019/Post CD Comments) |
| 11/26/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence re: additional spill | Monitoring |
| 12/4/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | correspondence with DWM re additional spills | Client Status Update |
| 12/4/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Correspondence with expert re: comments to Appendix B | Settlement Discussions (2019/Post CD Comments) |
| 12/4/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Internal correspondence are: response to comments on Appendix B | Settlement Discussions (2019/Post CD Comments) |
| 12/5/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence with expert re: proposed comments | Settlement Discussions (2019/Post CD Comments) |
| 12/9/2019 | Jared Policicchio | 513 | 0.5 | $256.50 | Internal meeting to discuss next steps for comments | Settlement Discussions (2019/Post CD Comments) |
| 12/13/2019 | Jared Policicchio | 513 | 4 | $2,052.00 | Review/revise draft opp to consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/19/2019 | Jared Policicchio | 513 | 3 | $1,539.00 | Revise draft opp brief | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/20/2019 | Jared Policicchio | 513 | 0.25 | $128.25 | Correspondence re: DOJ request for extension | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 1/17/2020 | Jared Policicchio | 554 | 1 | $554.00 | Review DOJ reply ISO motion to enter consent decree | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 2/15/2021 | Jared Policicchio | 570 | 0.25 | $142.50 | Correspondence with Surfrider re: draft status report | Joint Status Report (Surfrider Dkt. 40) |

EXHIBIT V

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 3/8/2021 | Jared Policicchio | 570 | 1 | $570.00 | Review court order dismissing City complaint | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/9/2021 | Jared Policicchio | 570 | 1 | $570.00 | Meeting with Surfrider to discuss next steps | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/18/2021 | Jared Policicchio | 570 | 0.8 | $456.00 | Meeting with Surfrider to discuss amended complaints | Second Amended Complaint in Intervention (US Dkt. 86) |
| 5/27/2021 | Jared Policicchio | 570 | 0.25 | $142.50 | Correspondence with Surfrider re: USS permit | Settlement Discussions (2021/Revised CD) |
| 8/24/2021 | Jared Policicchio | 570 | 0.5 | $285.00 | Internal correspondence re: expert costs | Settlement Discussions (2021/Revised CD) |
| 8/26/2021 | Jared Policicchio | 570 | 0.5 | $285.00 | Internal correspondence re: expert costs | Settlement Discussions (2021/Revised CD) |
| 11/16/2017 | Jocelyn Walters-Hird | 402 | 2 | $804.00 | Review documents from Surfrider for NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/16/2017 | Jocelyn Walters-Hird | 402 | 4 | $1,608.00 | Revising City long form NOI | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 11/17/2017 | Jocelyn Walters-Hird | 402 | 2 | $804.00 | Research into standing | Notice of Intent to Sue (City Dkt. 1, Ex. A) |
| 12/12/2017 | Jocelyn Walters-Hird | 402 | 0.5 | $201.00 | Meeting with DWM re: US Steel spill response | Pre-filing correspondence with other gvmt authorities |
| 12/13/2017 | Jocelyn Walters-Hird | 402 | 0.5 | $201.00 | Review IDEM inspection report | Pre-filing correspondence with other gvmt authorities |
| 12/14/2017 | Jocelyn Walters-Hird | 402 | 0.5 | $201.00 | Call with Mayor of Portage IN | Pre-filing correspondence with other gvmt authorities |
| 12/20/2017 | Jocelyn Walters-Hird | 402 | 1 | $402.00 | Review intervention materials | Pre-filing correspondence with other gvmt authorities |
| 12/21/2017 | Jocelyn Walters-Hird | 402 | 3 | $1,206.00 | Review documents from Surfrider | Pre-filing correspondence with other gvmt authorities |
| 12/27/2017 | Jocelyn Walters-Hird | 402 | 1 | $402.00 | Review NRC re US Steel and related correspondence | Pre-filing correspondence with other gvmt authorities |
| 1/11/2018 | Jocelyn Walters-Hird | 444 | 4 | $1,776.00 | Revise DWM Affidavit re: City water supply | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 1/12/2018 | Jocelyn Walters-Hird | 444 | 7 | $3,108.00 | Draft Complaint | Complaint (City Dkt. 1) |
| 1/13/2018 | Jocelyn Walters-Hird | 444 | 1.5 | $666.00 | Research into one party standing and correspondence re same | Complaint (City Dkt. 1) |
| 1/19/2018 | Jocelyn Walters-Hird | 444 | 2 | $888.00 | Review/revise draft complaint | Complaint (City Dkt. 1) |
| 1/22/2018 | Jocelyn Walters-Hird | 444 | 2 | $888.00 | Draft cover letter and prepare EPA/DOJ summons | Complaint (City Dkt. 1) |
| 3/9/2018 | Jocelyn Walters-Hird | 444 | 0.5 | $222.00 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/15/2018 | Jocelyn Walters-Hird | 444 | 1.00 | $444.00 | Call with Surfrider re: 26(f) planning | Discovery Plan/Conference (Surfrider) |
| 4/9/2018 | Jocelyn Walters-Hird | 444 | 0.5 | $222.00 | Internal correspondence re: City response proposed consent decree | Consent Decree Comments |
| 4/25/2018 | Jocelyn Walters-Hird | 444 | 3 | $1,332.00 | Draft/revise DWM affidavit | Affidavit for Motion to Intervene (US Dkt. 14, Ex A) |
| 1/17/2018 | Michael Zumwalt | 472 | 1 | $472.00 | Review Surfrider complaint | Complaint (City Dkt. 1) |
| 1/18/2018 | Michael Zumwalt | 472 | 2 | $944.00 | Gather materials for City filing | Complaint (City Dkt. 1) |
| 1/19/2018 | Michael Zumwalt | 472 | 3 | $1,416.00 | Research into prayer for relief for complaint | Complaint (City Dkt. 1) |
| 1/22/2018 | Michael Zumwalt | 472 | 1 | $472.00 | Draft cover letter and prepare EPA/DOJ summons | Complaint (City Dkt. 1) |
| 1/24/2018 | Michael Zumwalt | 472 | 0.25 | $118.00 | Correspondence w USEPA re: citizen suit cover letter to USEPA | Complaint (City Dkt. 1) |
| 1/24/2018 | Michael Zumwalt | 472 | 0.25 | $118.00 | Correspondence with Surfrider re: City filing | Complaint (City Dkt. 1) |
| 1/24/2018 | Michael Zumwalt | 472 | 0.25 | $118.00 | Update City filing materials | Complaint (City Dkt. 1) |
| 1/25/2018 | Michael Zumwalt | 472 | 1 | $472.00 | Coordinating service of Complaint on US Steel | Complaint (City Dkt. 1) |
| 2/7/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Review/revise draft opp to US Steel for extension | Response to Motion for Extension of Time (City Dkt. 7) |
| 2/8/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Docket time to respond to answer | Response to Motion for Extension of Time (City Dkt. 7) |
| 3/9/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Review USS Answer to Surfrider Complaint | Complaint (City Dkt. 1) |
| 3/20/2018 | Michael Zumwalt | 472 | 1 | $472.00 | Draft 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/20/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Internal meeting re: 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/21/2018 | Michael Zumwalt | 472 | 0.50 | $236.00 | Pre-call with Surfrider in advance of 26(f) planning call | Discovery Plan/Conference (Surfrider) |

| Date | Attorney | Rate | Time | Rate x Time | Description | Category |
|------|----------|------|------|-------------|-------------|----------|
| 3/22/2018 | Michael Zumwalt | 472 | 0.5 | $236.00 | Revise 26(f) report | Discovery Plan/Conference (Surfrider) |
| 3/23/2018 | Michael Zumwalt | 472 | 0.25 | $118.00 | Docket discovery deadlines | Discovery Plan/Conference (Surfrider) |
| 1/25/2018 | Robert Dietz | 179 | 0.25 | $44.75 | Docketing US Steel filings/deadlines | Complaint (City Dkt. 1) |
| 3/8/2021 | Robert Dietz | 200 | 0.1 | $20.00 | Docketing deadlines | Second Amended Complaint in Intervention (US Dkt. 86) |
| 3/25/2021 | Robert Dietz | 200 | 0.25 | $50.00 | Docket deadlines | Second Amended Complaint in Intervention (US Dkt. 86) |
| 6/2/2021 | Robert Dietz | 200 | 0.25 | $50.00 | Docket deadlines | Settlement Discussions (2021/Revised CD) |
| | | **TOTAL** | **1079.95** | **$610,682.50** | | |

**EXHIBIT V**

CITY FEE PETITION HOURS
CHRONOLOGICAL

| Date | Attorney | Rate | Time | RatexTime | Description | Category |
|---|---|---|---|---|---|---|
| 5/18/2023 | Christina Chung | $625.00 | 0.25 | $156.25 | Internal correspondence re: strategy for fee petition preparation | Decl ISO Fee Petition |
| 8/7/2023 | Christina Chung | $625.00 | 0.25 | $156.25 | Internal correspondence re: next steps after order | Fee Petition |
| 8/7/2023 | Christina Chung | $625.00 | 0.75 | $468.75 | Meeting with Surfrider re: fee petition prep | Fee Petition |
| 8/9/2023 | Christina Chung | $625.00 | 0.50 | $312.50 | Meeting with Surfrider re: next steps fee petition | Decl ISO Fee Petition |
| 8/9/2023 | Christina Chung | $625.00 | 5.00 | $3,125.00 | Organize / clean up recreated entries on City timekeeping log | Decl ISO Fee Petition |
| 8/10/2023 | Christina Chung | $625.00 | 5.00 | $3,125.00 | Categorize recreated time entries by activity type | Decl ISO Fee Petition |
| 8/10/2023 | Christina Chung | $625.00 | 1.50 | $937.50 | Review attorney admission records and Create City attorney experience matrix | Decl ISO Fee Petition |
| 8/10/2023 | Christina Chung | $625.00 | 1.00 | $625.00 | Review fee petition components and create joint fee petition task | Decl ISO Fee Petition |
| 8/14/2023 | Christina Chung | $625.00 | 5.00 | $3,125.00 | Categorize recreated time entries by activity type | Decl ISO Fee Petition |
| 8/14/2023 | Christina Chung | $625.00 | 0.50 | $312.50 | Internal meeting re: timesheet preparation | Fee Petition |
| 8/15/2023 | Christina Chung | $625.00 | 2.00 | $1,250.00 | Finalize categorizing entries | Decl ISO Fee Petition |
| 8/15/2023 | Christina Chung | $625.00 | 3.00 | $1,875.00 | Finalize categorizing entries and create total hours spreadsheet | Decl ISO Fee Petition |
| 8/15/2023 | Christina Chung | $625.00 | 0.75 | $468.75 | Input Fitzpatrick rates into matrix | Decl ISO Fee Petition |
| 8/16/2023 | Christina Chung | $625.00 | 4.00 | $2,500.00 | Assembling expert invoices and creating expert chart | Decl ISO Fee Petition |
| 8/16/2023 | Christina Chung | $625.00 | 1.50 | $937.50 | Proofread and format timekeeping sheet | Decl ISO Fee Petition |
| 8/16/2023 | Christina Chung | $625.00 | 4.00 | $2,500.00 | Reconcile City and Surfrider timekeeping | Decl ISO Fee Petition |
| 8/16/2023 | Christina Chung | $625.00 | 3.00 | $1,875.00 | Revise/update attorney bios | Decl ISO Fee Petition |
| 8/17/2023 | Christina Chung | $625.00 | 0.50 | $312.50 | Internal meeting re: next steps in fee petition preparation | Fee Petition |
| 8/17/2023 | Christina Chung | $625.00 | 0.50 | $312.50 | meeting with Surfrider to review timekeeping charts | Decl ISO Fee Petition |
| 8/17/2023 | Christina Chung | $625.00 | 1.00 | $625.00 | Update total hours spreadsheet | Decl ISO Fee Petition |
| 8/18/2023 | Christina Chung | $570.00 | 8.00 | $4,560.00 | Draft FAB Declaration | Decl ISO Fee Petition |
| 8/19/2023 | Christina Chung | $570.00 | 2.00 | $1,140.00 | Finalize timekeeping record exhibits | Decl ISO Fee Petition |
| 8/19/2023 | Christina Chung | $570.00 | 4.00 | $2,280.00 | Revise FAB Declaration | Decl ISO Fee Petition |
| 9/23/2022 | Doris McDonald | $707.00 | 0.50 | $353.50 | Internal correspondence re: MTD order and next steps | Motion for Leave (US Dkt. 115) |
| 9/26/2022 | Doris McDonald | $707.00 | 0.10 | $70.70 | Internal correspondence re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/28/2022 | Doris McDonald | $707.00 | 0.30 | $212.10 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/30/2022 | Doris McDonald | $707.00 | 0.10 | $70.70 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 10/3/2022 | Doris McDonald | $707.00 | 0.50 | $353.50 | Meeting w/Surfrider counsel re strategy re motion for leave | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Doris McDonald | $707.00 | 0.10 | $70.70 | Internal correspondence re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Doris McDonald | $707.00 | 0.50 | $353.50 | Internal meeting re strategy re Motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Doris McDonald | $707.00 | 0.45 | $318.15 | Meeting with Surfrider re: motion for leave | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Doris McDonald | $707.00 | 0.10 | $70.70 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Doris McDonald | $707.00 | 0.50 | $353.50 | Meeting w/Surfrider counsel re strategy re motion for fees and | Motion for Leave (US Dkt. 115) |
| 10/14/2022 | Doris McDonald | $707.00 | 1.00 | $707.00 | Conferred with Surfrider counsel re strategy and planning for upcoming briefing re motion re fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |

USDC IN/ND case 2:18-cv-00127-JD-JEM    document 123-3    filed 08/21/23    page 109 of 187

EXHIBIT W

Page 1 of 7

| Date | Name | Rate | Hours | Amount | Description | Category |
|---|---|---|---|---|---|---|
| 8/17/2023 | Doris McDonald | $758.00 | 7.00 | $5,306.00 | Review/revise memo ISO fee petition | Fee Petition |
| 8/18/2023 | Doris McDonald | $758.00 | 5.00 | $3,790.00 | Review/revise memo ISO fee petition | Fee Petition |
| 5/24/2023 | Edward Shivers | $220.00 | 1.00 | $220.00 | Meeting re case background and requested research | Response to Objections (US Dkt. 121) |
| 5/24/2023 | Edward Shivers | $220.00 | 2.00 | $440.00 | Reviewed R&R and researched to identify caselaw cited | Response to Objections (US Dkt. 121) |
| 5/25/2023 | Edward Shivers | $220.00 | 1.00 | $220.00 | Prepared memo re case law cited by Magistrate Judge in R&R | Response to Objections (US Dkt. 121) |
| 5/30/2023 | Edward Shivers | $220.00 | 2.00 | $440.00 | Researched case law re Rule 6(b) for response to USS anticipated objections | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Edward Shivers | $220.00 | 0.50 | $110.00 | Conferred with City and Surfrider counsel re response brief re | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Edward Shivers | $220.00 | 2.50 | $550.00 | Worked on legal research for response brief re USS's objections to | Response to Objections (US Dkt. 121) |
| 6/5/2023 | Edward Shivers | $220.00 | 4.00 | $880.00 | Legal research for response to USS objections | Response to Objections (US Dkt. 121) |
| 6/7/2023 | Edward Shivers | $220.00 | 2.50 | $550.00 | Summarizes case law re Rule 6b | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Edward Shivers | $220.00 | 0.50 | $110.00 | Correspondence re: response to defendant's objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Edward Shivers | $220.00 | 1.00 | $220.00 | Research re Rule 6 issues | Response to Objections (US Dkt. 121) |
| 6/19/2023 | Edward Shivers | $220.00 | 7.00 | $1,540.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 6/26/2023 | Edward Shivers | $220.00 | 0.60 | $132.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 6/28/2023 | Edward Shivers | $220.00 | 1.50 | $330.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 6/29/2023 | Edward Shivers | $220.00 | 3.30 | $726.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 6/30/2023 | Edward Shivers | $220.00 | 6.25 | $1,375.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 7/11/2023 | Edward Shivers | $220.00 | 4.00 | $880.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 9/23/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Internal correspondence re: MTD order and next steps | Motion for Leave (US Dkt. 115) |
| 9/23/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Review order granting MTD in Citizen suit | Motion for Leave (US Dkt. 115) |
| 9/26/2022 | Fiona Burke | $699.00 | 0.10 | $69.90 | Internal correspondence re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/27/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Internal meeting re background facts and strategy re Motion for leave | Motion for Leave (US Dkt. 115) |
| 9/28/2022 | Fiona Burke | $699.00 | 0.30 | $209.70 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/30/2022 | Fiona Burke | $699.00 | 0.10 | $69.90 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 10/3/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Meeting w/Surfrider counsel re strategy re motion for leave | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Internal meeting re strategy re Motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Review Surfrider draft and correspondence re: same | Motion for Leave (US Dkt. 115) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | reviewed draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Fiona Burke | $699.00 | 0.10 | $69.90 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Meeting w/Surfrider counsel re strategy re motion for fees and | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Fiona Burke | $699.00 | 0.25 | $174.75 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Review draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/12/2022 | Fiona Burke | $699.00 | 0.20 | $139.80 | Correspondence with Surfrider fee petition and next steps | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/14/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Conferred with Surfrider counsel re strategy and planning for upcoming briefing re motion re fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/21/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | review USS's response to motion for leave to file fee petition and related correspondence | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/24/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Meeting with Surfrider re: reply | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/24/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Review draft reply and related correspondence | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/28/2022 | Fiona Burke | $699.00 | 1.50 | $1,048.50 | review/revise reply brief | Reply ISO Motion for Leave (US Dkt. 117) |
| 4/6/2023 | Fiona Burke | $751.00 | 0.10 | $75.10 | Reviewed court order re referral of matter to Magistrate Judge | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Correspondence with Surfrider re: MJ report and recommendation | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal Meeting among City team re strategy in response to R&R | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Fiona Burke | $751.00 | 1.00 | $751.00 | review MJ report and recommendation | Response to Objections (US Dkt. 121) |
| 5/17/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Meeting among City team and Surfrider team re strategy in response to R&R and timing issues | Response to Objections (US Dkt. 121) |
| 5/18/2023 | Fiona Burke | $751.00 | 0.25 | $187.75 | Internal correspondence re: strategy for fee petition preparation | Decl ISO Fee Petition |
| 5/19/2023 | Fiona Burke | $751.00 | 0.20 | $150.20 | correspondence with Surfrider re: fee petition preparation strategy | Decl ISO Fee Petition |
| 5/19/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal meeting re strategy re preparing fee petition | Decl ISO Fee Petition |
| 5/30/2023 | Fiona Burke | $751.00 | 1.00 | $751.00 | review US Steel response in objection the MJ R&R | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Conferred with City and Surfrider counsel re response brief re USS's objections to R&R | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Fiona Burke | $751.00 | 0.40 | $300.40 | Conferred re strategy re response to USS objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Correspondence re: response to defendant's objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Fiona Burke | $751.00 | 1.50 | $1,126.50 | review/revise draft response | Response to Objections (US Dkt. 121) |

EXHIBIT W

| Date | Name | Rate | Hours | Amount | Description | Category |
|---|---|---|---|---|---|---|
| 6/13/2023 | Fiona Burke | $751.00 | 1.00 | $751.00 | finalize and file response to USS's objections | Response to Objections (US Dkt. 121) |
| 8/7/2023 | Fiona Burke | $751.00 | 0.25 | $187.75 | Internal correspondence re: next steps after order | Fee Petition |
| 8/7/2023 | Fiona Burke | $751.00 | 0.75 | $563.25 | Meeting with Surfrider re: fee petition prep | Fee Petition |
| 8/7/2023 | Fiona Burke | $751.00 | 1.00 | $751.00 | Review opinion and order | Fee Petition |
| 8/9/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Meeting with Surfrider re: next steps fee petition | Decl ISO Fee Petition |
| 8/10/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal correspondence re: next steps in fee petition preparation | Fee Petition |
| 8/10/2023 | Fiona Burke | $751.00 | 0.25 | $187.75 | Review City attorney experience matrix | Decl ISO Fee Petition |
| 8/11/2023 | Fiona Burke | $751.00 | 0.20 | $150.20 | Internal correspondence re fee petition preparation | Fee Petition |
| 8/14/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal meeting re: timesheet preparation | Fee Petition |
| 8/14/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | review draft fee petition and related correspondence | Fee Petition |
| 8/16/2023 | Fiona Burke | $751.00 | 4.00 | $3,004.00 | Review/revise Sigel, Templeton, Graham Declarations, draft FAB declaration | Decl ISO Fee Petition |
| 8/17/2023 | Fiona Burke | $751.00 | 4.00 | $3,004.00 | Continue drafting FAB declaration | Decl ISO Fee Petition |
| 8/17/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal meeting re: next steps in fee petition preparation | Fee Petition |
| 8/18/2023 | Fiona Burke | $751.00 | 3.00 | $2,253.00 | Revise/revise FAB Declaration and related correspondence | Decl ISO Fee Petition |
| 8/19/2023 | Fiona Burke | $751.00 | 3.50 | $2,628.50 | Finalize/revise FAB declaration, review/revise MT declaration, research re: fee awards | Decl ISO Fee Petition |
| 9/27/2022 | Gabrielle Sigel | $760.00 | 0.50 | $380.00 | Internal meeting re background facts and strategy re Motion for leave | Motion for Leave (US Dkt. 115) |
| 9/27/2022 | Gabrielle Sigel | $760.00 | 1.50 | $1,140.00 | Review Order granting USS MTD Citizen Suit | Motion for Leave (US Dkt. 115) |
| 9/28/2022 | Gabrielle Sigel | $760.00 | 0.30 | $228.00 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/30/2022 | Gabrielle Sigel | $760.00 | 0.10 | $76.00 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 10/3/2022 | Gabrielle Sigel | $760.00 | 0.50 | $380.00 | Meeting w/Surfrider counsel re strategy re motion for leave | Motion for Leave (US Dkt. 115) |
| 10/3/2022 | Gabrielle Sigel | $760.00 | 1.00 | $760.00 | reviewed draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Gabrielle Sigel | $760.00 | 0.10 | $76.00 | Internal correspondence re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Gabrielle Sigel | $760.00 | 0.50 | $380.00 | Internal meeting re strategy re Motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Gabrielle Sigel | $760.00 | 0.45 | $342.00 | Meeting with Surfrider re: motion for leave | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Gabrielle Sigel | $760.00 | 3.50 | $2,660.00 | Review Court files re history of cases and legal issues affecting | Motion for Leave (US Dkt. 115) |
| 10/5/2022 | Gabrielle Sigel | $760.00 | 2.50 | $1,900.00 | reviewed and revised draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Gabrielle Sigel | $760.00 | 0.10 | $76.00 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Gabrielle Sigel | $760.00 | 0.50 | $380.00 | Meeting w/Surfrider counsel re strategy re motion for fees and | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Gabrielle Sigel | $760.00 | 3.00 | $2,280.00 | Research re motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Gabrielle Sigel | $760.00 | 6.50 | $4,940.00 | Revised draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 1.00 | $760.00 | Addressed issues re advance notice to counsel re motion for fees | Motion for Leave (US Dkt. 115) |

| Date | Name | Rate | Hours | Amount | Description | Category |
|---|---|---|---|---|---|---|
| 10/7/2022 | Gabrielle Sigel | $760.00 | 1.50 | $1,140.00 | Conferred with Surfrider counsel throughout day re strategy and | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 0.25 | $190.00 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 2.00 | $1,520.00 | Reviewed cases re motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 4.50 | $3,420.00 | Revised draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/12/2022 | Gabrielle Sigel | $760.00 | 0.20 | $152.00 | Correspondence with Surfrider fee petition and next steps | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/14/2022 | Gabrielle Sigel | $760.00 | 1.00 | $760.00 | Conferred with Surfrider counsel re strategy and planning for | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/22/2022 | Gabrielle Sigel | $760.00 | 0.70 | $532.00 | Prepared memo to City and Surfrider counsel re citizen suit case | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/22/2022 | Gabrielle Sigel | $760.00 | 1.00 | $760.00 | Researched case law on citizen suit issue for upcoming reply brief | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/22/2022 | Gabrielle Sigel | $760.00 | 2.50 | $1,900.00 | Studied US Steel's response to motion for fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/27/2022 | Gabrielle Sigel | $760.00 | 1.50 | $1,140.00 | Conferred with Surfrider counsel throughout day re strategy and | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/27/2022 | Gabrielle Sigel | $760.00 | 8.00 | $6,080.00 | Reviewed and revised draft reply ISO motion for fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/27/2022 | Gabrielle Sigel | $760.00 | 3.00 | $2,280.00 | Studied case law cited and legal research re draft reply ISO motion for fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/28/2022 | Gabrielle Sigel | $760.00 | 2.00 | $1,520.00 | Conferred with Surfrider counsel throughout day re strategy and | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/28/2022 | Gabrielle Sigel | $760.00 | 6.00 | $4,560.00 | Revised reply brief ISO motion for fees and costs. | Reply ISO Motion for Leave (US Dkt. 117) |
| 4/6/2023 | Gabrielle Sigel | $807.00 | 0.10 | $80.70 | Reviewed court order re referral of matter to Magistrate Judge | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Internal Meeting among City team re strategy in response to R&R | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Gabrielle Sigel | $807.00 | 1.00 | $807.00 | Review MJ Martin's R&R | Response to Objections (US Dkt. 121) |
| 5/17/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Meeting among City team and Surfrider team re strategy in response to R&R and timing issues | Response to Objections (US Dkt. 121) |
| 5/18/2023 | Gabrielle Sigel | $807.00 | 0.25 | $201.75 | Internal correspondence re: strategy for fee petition preparation | Decl ISO Fee Petition |
| 5/18/2023 | Gabrielle Sigel | $807.00 | 2.50 | $2,017.50 | Reviewed summary of case law update re response to USS objections to R&R | Response to Objections (US Dkt. 121) |
| 5/19/2023 | Gabrielle Sigel | $807.00 | 0.20 | $161.40 | correspondence with Surfrider re: fee petition preparation strategy | Decl ISO Fee Petition |
| 5/19/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Internal meeting re strategy re preparing fee petition | Decl ISO Fee Petition |
| 5/20/2023 | Gabrielle Sigel | $807.00 | 1.00 | $807.00 | Prepared memo to City and Surfrider counsel re update for | Response to Objections (US Dkt. 121) |
| 5/24/2023 | Gabrielle Sigel | $807.00 | 1.00 | $807.00 | Meeting re case background and requested research | Response to Objections (US Dkt. 121) |
| 5/25/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Reviewed analysis of R&R prepared by ES | Response to Objections (US Dkt. 121) |
| 5/30/2023 | Gabrielle Sigel | $807.00 | 2.00 | $1,614.00 | Studied USS's Objections to MJ Martin's R&R | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Gabrielle Sigel | $807.00 | | $0.00 | Began reviewing and conducting legal research for response to | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Conferred with City and Surfrider counsel re response brief re | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Conferred with E. Shivers re research assistance for response brief | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Gabrielle Sigel | $807.00 | 2.00 | $1,614.00 | Worked on legal research for response brief re USS's objections to | Response to Objections (US Dkt. 121) |
| 6/1/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Conferred re format for response to USS's objections | Response to Objections (US Dkt. 121) |
| 6/1/2023 | Gabrielle Sigel | $807.00 | 1.00 | $807.00 | Prepared summary of case law on issues for response brief. | Response to Objections (US Dkt. 121) |
| 6/3/2023 | Gabrielle Sigel | $807.00 | 7.00 | $5,649.00 | Legal research for response to USS objections | Response to Objections (US Dkt. 121) |
| 6/6/2023 | Gabrielle Sigel | $807.00 | 4.00 | $3,228.00 | Studied case law re response to USS objections to R&R | Response to Objections (US Dkt. 121) |
| 6/7/2023 | Gabrielle Sigel | $807.00 | 3.30 | $2,663.10 | Drafted response to USS objections | Response to Objections (US Dkt. 121) |

| Date | Name | Rate | Hours | Amount | Description | Category |
|---|---|---|---|---|---|---|
| 6/7/2023 | Gabrielle Sigel | $807.00 | 4.50 | $3,631.50 | Worked on legal analysis and outline for response to brief re USS's | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Gabrielle Sigel | $807.00 | 0.40 | $322.80 | Conferred re strategy re response to USS objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Correspondence re: response to defendant's objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Gabrielle Sigel | $807.00 | 7.00 | $5,649.00 | Drafted response to USS objections | Response to Objections (US Dkt. 121) |
| 6/9/2023 | Gabrielle Sigel | $807.00 | 5.00 | $4,035.00 | Revised and redrafted response to USS objections | Response to Objections (US Dkt. 121) |
| 6/11/2023 | Gabrielle Sigel | $807.00 | 2.50 | $2,017.50 | Revised and redrafted response to USS objections | Response to Objections (US Dkt. 121) |
| 6/12/2023 | Gabrielle Sigel | $807.00 | 6.50 | $5,245.50 | Worked on additional edits in response to comments from Surfrider counsel | Response to Objections (US Dkt. 121) |
| 6/13/2023 | Gabrielle Sigel | $807.00 | 2.50 | $2,017.50 | Finalized response to USS objections to R&R in response to | Response to Objections (US Dkt. 121) |
| 8/7/2023 | Gabrielle Sigel | $807.00 | 0.25 | $201.75 | Internal correspondence re: next steps after order | Fee Petition |
| 8/7/2023 | Gabrielle Sigel | $807.00 | 0.75 | $605.25 | Meeting with Surfrider re: fee petition prep | Fee Petition |
| 8/7/2023 | Gabrielle Sigel | $807.00 | 1.50 | $1,210.50 | Reviewed draft brief in support of fees petition | Fee Petition |
| 8/8/2023 | Gabrielle Sigel | $807.00 | 1.50 | $1,210.50 | Conferred with Surfrider counsel re fees petition strategy | Fee Petition |
| 8/13/2023 | Gabrielle Sigel | $807.00 | 2.50 | $2,017.50 | Worked on affidavit to support fee entry | Decl ISO Fee Petition |
| 8/14/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Internal meeting re: timesheet preparation | Fee Petition |
| 8/17/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Internal meeting re: next steps in fee petition preparation | Fee Petition |
| 10/7/2022 | Julie Pascoe | $473.00 | 0.25 | $118.25 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/12/2022 | Julie Pascoe | $473.00 | 0.20 | $94.60 | Correspondence with Surfrider fee petition and next steps | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/14/2022 | Julie Pascoe | $473.00 | 1.00 | $473.00 | Conferred with Surfrider counsel re strategy and planning for | Reply ISO Motion for Leave (US Dkt. 117) |
| 4/6/2023 | Julie Pascoe | $520.00 | 0.10 | $52.00 | Reviewed court order re referral of matter to Magistrate Judge | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Julie Pascoe | $520.00 | 0.50 | $260.00 | Internal Meeting among City team re strategy in response to R&R | Response to Objections (US Dkt. 121) |
| 5/17/2023 | Julie Pascoe | $520.00 | 0.50 | $260.00 | Meeting among City team and Surfrider team re strategy in | Response to Objections (US Dkt. 121) |
| 5/18/2023 | Julie Pascoe | $520.00 | 0.25 | $130.00 | Internal correspondence re: strategy for fee petition preparation | Decl ISO Fee Petition |
| 5/18/2023 | Julie Pascoe | $520.00 | 1.00 | $520.00 | Updated case law re motion for leave to file for fees and costs to | Response to Objections (US Dkt. 121) |
| 6/1/2023 | Julie Pascoe | $520.00 | 0.50 | $260.00 | Conferred re format for response to USS's objections | Response to Objections (US Dkt. 121) |
| 6/5/2023 | Julie Pascoe | $520.00 | 2.00 | $1,040.00 | Research re responses to objections R&R | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Julie Pascoe | $520.00 | 0.50 | $260.00 | Correspondence re: response to defendant's objections | Response to Objections (US Dkt. 121) |
| 6/13/2023 | Julie Pascoe | $520.00 | 2.00 | $1,040.00 | Review/revise objections | Response to Objections (US Dkt. 121) |
| 8/7/2023 | Julie Pascoe | $520.00 | 0.25 | $130.00 | Internal correspondence re: next steps after order | Fee Petition |
| 6/12/2023 | Rebecca Cameron | $220.00 | 3.00 | $660.00 | Researching attorney bios | Decl ISO Fee Petition |
| 6/13/2023 | Rebecca Cameron | $220.00 | 3.00 | $660.00 | Researching attorney bios | Decl ISO Fee Petition |
| 6/14/2023 | Rebecca Cameron | $220.00 | 3.00 | $660.00 | Drafting attorney bios | Decl ISO Fee Petition |
| 6/16/2023 | Rebecca Cameron | $220.00 | 3.00 | $660.00 | Drafting attorney bios | Decl ISO Fee Petition |
| 6/16/2023 | Robert Dietz | $220.00 | 4.00 | $880.00 | Pull sample fee petitions from Westlaw | Fee Petition |
| 8/8/2023 | Robert Dietz | $220.00 | 2.50 | $550.00 | Pull cases cited in Dkt 122 from Westlaw | Fee Petition |
| 8/9/2023 | Robert Dietz | $220.00 | 1.00 | $220.00 | Pull cases cited in Dkt 122 from Westlaw | Fee Petition |

| | | TOTAL | 300.25 | $187,755.00 | | |
|---|---|---|---|---|---|---|

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 115 of 187

EXHIBIT W

| Date | Attorney | Rate | Time | RatexTime | Description | Category |
|---|---|---|---|---|---|---|
| 9/23/2022 | Doris McDonald | $707.00 | 0.50 | $353.50 | Internal correspondence re: MTD order and next steps | Motion for Leave (US Dkt. 115) |
| 9/23/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Internal correspondence re: MTD order and next steps | Motion for Leave (US Dkt. 115) |
| 9/23/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Review order granting MTD in Citizen suit | Motion for Leave (US Dkt. 115) |
| 9/26/2022 | Doris McDonald | $707.00 | 0.10 | $70.70 | Internal correspondence re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/26/2022 | Fiona Burke | $699.00 | 0.10 | $69.90 | Internal correspondence re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/27/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Internal meeting re background facts and strategy re Motion for leave | Motion for Leave (US Dkt. 115) |
| 9/27/2022 | Gabrielle Sigel | $760.00 | 0.50 | $380.00 | Internal meeting re background facts and strategy re Motion for leave | Motion for Leave (US Dkt. 115) |
| 9/27/2022 | Gabrielle Sigel | $760.00 | 1.50 | $1,140.00 | Review Order granting USS MTD Citizen Suit | Motion for Leave (US Dkt. 115) |
| 9/28/2022 | Doris McDonald | $707.00 | 0.30 | $212.10 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/28/2022 | Fiona Burke | $699.00 | 0.30 | $209.70 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/28/2022 | Gabrielle Sigel | $760.00 | 0.30 | $228.00 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/30/2022 | Doris McDonald | $707.00 | 0.10 | $70.70 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/30/2022 | Fiona Burke | $699.00 | 0.10 | $69.90 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 9/30/2022 | Gabrielle Sigel | $760.00 | 0.10 | $76.00 | Correspondence with Surfrider re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 10/3/2022 | Doris McDonald | $707.00 | 0.50 | $353.50 | Meeting w/Surfrider counsel re strategy re motion for leave | Motion for Leave (US Dkt. 115) |
| 10/3/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Meeting w/Surfrider counsel re strategy re motion for leave | Motion for Leave (US Dkt. 115) |
| 10/3/2022 | Gabrielle Sigel | $760.00 | 0.50 | $380.00 | Meeting w/Surfrider counsel re strategy re motion for leave | Motion for Leave (US Dkt. 115) |
| 10/3/2022 | Gabrielle Sigel | $760.00 | 1.00 | $760.00 | reviewed draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Doris McDonald | $707.00 | 0.10 | $70.70 | Internal correspondence re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Doris McDonald | $707.00 | 0.50 | $353.50 | Internal meeting re strategy re Motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Doris McDonald | $707.00 | 0.45 | $318.15 | Meeting with Surfrider re: motion for leave | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Internal meeting re strategy re Motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Review Surfrider draft and correspondence re: same | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Gabrielle Sigel | $760.00 | 0.10 | $76.00 | Internal correspondence re: filing of fee petition | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Gabrielle Sigel | $760.00 | 0.50 | $380.00 | Internal meeting re strategy re Motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Gabrielle Sigel | $760.00 | 0.45 | $342.00 | Meeting with Surfrider re: motion for leave | Motion for Leave (US Dkt. 115) |
| 10/4/2022 | Gabrielle Sigel | $760.00 | 3.50 | $2,660.00 | Review Court files re history of cases and legal issues affecting | Motion for Leave (US Dkt. 115) |
| 10/5/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | reviewed draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/5/2022 | Gabrielle Sigel | $760.00 | 2.50 | $1,900.00 | reviewed  and revised draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Doris McDonald | $707.00 | 0.10 | $70.70 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Doris McDonald | $707.00 | 0.50 | $353.50 | Meeting w/Surfrider counsel re strategy re motion for fees and | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Fiona Burke | $699.00 | 0.10 | $69.90 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Meeting w/Surfrider counsel re strategy re motion for fees and | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Gabrielle Sigel | $760.00 | 0.10 | $76.00 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |

EXHIBIT X

# CITY FEE PETITION HOURS
## TIMEKEEPER

| Date | Timekeeper | Rate | Hours | Amount | Description | Matter |
|---|---|---|---|---|---|---|
| 10/6/2022 | Gabrielle Sigel | $760.00 | 0.50 | $380.00 | Meeting w/Surfrider counsel re strategy re motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Gabrielle Sigel | $760.00 | 3.00 | $2,280.00 | Research re motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/6/2022 | Gabrielle Sigel | $760.00 | 6.50 | $4,940.00 | Revised draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Fiona Burke | $699.00 | 0.25 | $174.75 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Review draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 1.00 | $760.00 | Addressed issues re advance notice to counsel re motion for fees and costs, including conferring with Surfrider counsel re same. | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 1.50 | $1,140.00 | Conferred with Surfrider counsel throughout day re strategy and | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 0.25 | $190.00 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 2.00 | $1,520.00 | Reviewed cases re motion for fees and costs | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Gabrielle Sigel | $760.00 | 4.50 | $3,420.00 | Revised draft motion re fees and costs | Motion for Leave (US Dkt. 115) |
| 10/7/2022 | Julie Pascoe | $473.00 | 0.25 | $118.25 | Internal correspondence re: draft fee petition | Motion for Leave (US Dkt. 115) |
| 10/12/2022 | Fiona Burke | $699.00 | 0.20 | $139.80 | Correspondence with Surfrider fee petition and next steps | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/12/2022 | Gabrielle Sigel | $760.00 | 0.20 | $152.00 | Correspondence with Surfrider fee petition and next steps | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/12/2022 | Julie Pascoe | $473.00 | 0.20 | $94.60 | Correspondence with Surfrider fee petition and next steps | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/14/2022 | Doris McDonald | $707.00 | 1.00 | $707.00 | Conferred with Surfrider counsel re strategy and planning for | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/14/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Conferred with Surfrider counsel re strategy and planning for upcoming briefing re motion re fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/14/2022 | Gabrielle Sigel | $760.00 | 1.00 | $760.00 | Conferred with Surfrider counsel re strategy and planning for upcoming briefing re motion re fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/14/2022 | Julie Pascoe | $473.00 | 1.00 | $473.00 | Conferred with Surfrider counsel re strategy and planning for upcoming briefing re motion re fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/21/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | review USS's response to motion for leave to file fee petition and related correspondence | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/22/2022 | Gabrielle Sigel | $760.00 | 0.70 | $532.00 | Prepared memo to City and Surfrider counsel re citizen suit case law | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/22/2022 | Gabrielle Sigel | $760.00 | 1.00 | $760.00 | Researched case law on citizen suit issue for upcoming reply brief | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/22/2022 | Gabrielle Sigel | $760.00 | 2.50 | $1,900.00 | Studied US Steel's response to motion for fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/24/2022 | Fiona Burke | $699.00 | 1.00 | $699.00 | Meeting with Surfrider re: reply | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/24/2022 | Fiona Burke | $699.00 | 0.50 | $349.50 | Review draft reply and related correspondence | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/27/2022 | Gabrielle Sigel | $760.00 | 1.50 | $1,140.00 | Conferred with Surfrider counsel throughout day re strategy and | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/27/2022 | Gabrielle Sigel | $760.00 | 8.00 | $6,080.00 | Reviewed and revised draft reply ISO motion for fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/27/2022 | Gabrielle Sigel | $760.00 | 3.00 | $2,280.00 | Studied case law cited and legal research re draft reply ISO motion for fees and costs | Reply ISO Motion for Leave (US Dkt. 117) |

EXHIBIT X

| Date | Name | Rate | Hours | Amount | Description | Category |
|---|---|---|---|---|---|---|
| 10/28/2022 | Fiona Burke | $699.00 | 1.50 | $1,048.50 | review/revise reply brief | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/28/2022 | Gabrielle Sigel | $760.00 | 2.00 | $1,520.00 | Conferred with Surfrider counsel throughout day re strategy and | Reply ISO Motion for Leave (US Dkt. 117) |
| 10/28/2022 | Gabrielle Sigel | $760.00 | 6.00 | $4,560.00 | Revised reply brief ISO motion for fees and costs. | Reply ISO Motion for Leave (US Dkt. 117) |
| 4/6/2023 | Fiona Burke | $751.00 | 0.10 | $75.10 | Reviewed court order re referral of matter to Magistrate Judge Martin | Response to Objections (US Dkt. 121) |
| 4/6/2023 | Gabrielle Sigel | $807.00 | 0.10 | $80.70 | Reviewed court order re referral of matter to Magistrate Judge Martin | Response to Objections (US Dkt. 121) |
| 4/6/2023 | Julie Pascoe | $520.00 | 0.10 | $52.00 | Reviewed court order re referral of matter to Magistrate Judge Martin | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Correspondence with Surfrider re: MJ report and recommendation | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal Meeting among City team re strategy in response to R&R | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Fiona Burke | $751.00 | 1.00 | $751.00 | review MJ report and recommendation | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Internal Meeting among City team re strategy in response to R&R | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Gabrielle Sigel | $807.00 | 1.00 | $807.00 | Review MJ Martin's R&R | Response to Objections (US Dkt. 121) |
| 5/16/2023 | Julie Pascoe | $520.00 | 0.50 | $260.00 | Internal Meeting among City team re strategy in response to R&R | Response to Objections (US Dkt. 121) |
| 5/17/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Meeting among City team and Surfrider team re strategy in response to R&R and timing issues | Response to Objections (US Dkt. 121) |
| 5/17/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Meeting among City team and Surfrider team re strategy in response to R&R and timing issues | Response to Objections (US Dkt. 121) |
| 5/17/2023 | Julie Pascoe | $520.00 | 0.50 | $260.00 | Meeting among City team and Surfrider team re strategy in response to R&R and timing issues | Response to Objections (US Dkt. 121) |
| 5/18/2023 | Christina Chung | $625.00 | 0.25 | $156.25 | Internal correspondence re: strategy for fee petition preparation | Decl ISO Fee Petition |
| 5/18/2023 | Fiona Burke | $751.00 | 0.25 | $187.75 | Internal correspondence re: strategy for fee petition preparation | Decl ISO Fee Petition |
| 5/18/2023 | Gabrielle Sigel | $807.00 | 0.25 | $201.75 | Internal correspondence re: strategy for fee petition preparation | Decl ISO Fee Petition |
| 5/18/2023 | Gabrielle Sigel | $807.00 | 2.50 | $2,017.50 | Reviewed summary of case law update re response to USS objections to R&R | Response to Objections (US Dkt. 121) |
| 5/18/2023 | Julie Pascoe | $520.00 | 0.25 | $130.00 | Internal correspondence re: strategy for fee petition preparation | Decl ISO Fee Petition |
| 5/18/2023 | Julie Pascoe | $520.00 | 1.00 | $520.00 | Updated case law re motion for leave to file for fees and costs to prepare for response to USS's objections | Response to Objections (US Dkt. 121) |
| 5/19/2023 | Fiona Burke | $751.00 | 0.20 | $150.20 | correspondence with Surfrider re: fee petition preparation strategy | Decl ISO Fee Petition |
| 5/19/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal meeting re strategy re preparing fee petition | Decl ISO Fee Petition |
| 5/19/2023 | Gabrielle Sigel | $807.00 | 0.20 | $161.40 | correspondence with Surfrider re: fee petition preparation | Decl ISO Fee Petition |

EXHIBIT X

| Date | Timekeeper | Rate | Hours | Amount | Description | Category |
|---|---|---|---|---|---|---|
| 5/19/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Internal meeting re strategy re preparing fee petition | Decl ISO Fee Petition |
| 5/20/2023 | Gabrielle Sigel | $807.00 | 1.00 | $807.00 | Prepared memo to City and Surfrider counsel re update for prevailing party case law | Response to Objections (US Dkt. 121) |
| 5/24/2023 | Edward Shivers | $220.00 | 1.00 | $220.00 | Meeting re case background and requested research | Response to Objections (US Dkt. 121) |
| 5/24/2023 | Edward Shivers | $220.00 | 2.00 | $440.00 | Reviewed R&R and researched to identify caselaw cited | Response to Objections (US Dkt. 121) |
| 5/24/2023 | Gabrielle Sigel | $807.00 | 1.00 | $807.00 | Meeting re case background and requested research | Response to Objections (US Dkt. 121) |
| 5/25/2023 | Edward Shivers | $220.00 | 1.00 | $220.00 | Prepared memo re case law cited by Magistrate Judge in R&R | Response to Objections (US Dkt. 121) |
| 5/25/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Reviewed analysis of R&R prepared by ES | Response to Objections (US Dkt. 121) |
| 5/30/2023 | Edward Shivers | $220.00 | 2.00 | $440.00 | Researched case law re Rule 6(b) for response to USS anticipated objections | Response to Objections (US Dkt. 121) |
| 5/30/2023 | Fiona Burke | $751.00 | 1.00 | $751.00 | review US Steel response in objection the MJ R&R | Response to Objections (US Dkt. 121) |
| 5/30/2023 | Gabrielle Sigel | $807.00 | 2.00 | $1,614.00 | Studied USS's Objections to MJ Martin's R&R | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Edward Shivers | $220.00 | 0.50 | $110.00 | Conferred with City and Surfrider counsel re response brief re USS's objections to R&R | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Edward Shivers | $220.00 | 2.50 | $550.00 | Worked on legal research for response brief re USS's objections to R&R | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Conferred with City and Surfrider counsel re response brief re USS's objections to R&R | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Gabrielle Sigel | $807.00 | | $0.00 | Began reviewing and conducting legal research for response to USS' Objections to MJ Martin's R&R | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Conferred with City and Surfrider counsel re response brief re USS's objections to R&R | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Conferred with E. Shivers re research assistance for response brief | Response to Objections (US Dkt. 121) |
| 5/31/2023 | Gabrielle Sigel | $807.00 | 2.00 | $1,614.00 | Worked on legal research for response brief re USS's objections to R&R | Response to Objections (US Dkt. 121) |
| 6/1/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Conferred re format for response to USS's objections | Response to Objections (US Dkt. 121) |
| 6/1/2023 | Gabrielle Sigel | $807.00 | 1.00 | $807.00 | Prepared summary of case law on issues for response brief. | Response to Objections (US Dkt. 121) |
| 6/1/2023 | Julie Pascoe | $520.00 | 0.50 | $260.00 | Conferred re format for response to USS's objections | Response to Objections (US Dkt. 121) |
| 6/3/2023 | Gabrielle Sigel | $807.00 | 7.00 | $5,649.00 | Legal research for response to USS objections | Response to Objections (US Dkt. 121) |
| 6/5/2023 | Edward Shivers | $220.00 | 4.00 | $880.00 | Legal research for response to USS objections | Response to Objections (US Dkt. 121) |
| 6/5/2023 | Julie Pascoe | $520.00 | 2.00 | $1,040.00 | Research re responses to objections R&R | Response to Objections (US Dkt. 121) |
| 6/6/2023 | Gabrielle Sigel | $807.00 | 4.00 | $3,228.00 | Studied case law re response to USS objections to R&R | Response to Objections (US Dkt. 121) |
| 6/7/2023 | Edward Shivers | $220.00 | 2.50 | $550.00 | Summarizes case law re Rule 6b | Response to Objections (US Dkt. 121) |
| 6/7/2023 | Gabrielle Sigel | $807.00 | 3.30 | $2,663.10 | Drafted response to USS objections | Response to Objections (US Dkt. 121) |
| 6/7/2023 | Gabrielle Sigel | $807.00 | 4.50 | $3,631.50 | Worked on legal analysis and outline for response to brief re USS's objections to R&R | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Edward Shivers | $220.00 | 0.50 | $110.00 | Correspondence re: response to defendant's objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Edward Shivers | $220.00 | 1.00 | $220.00 | Research re Rule 6 issues | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Fiona Burke | $751.00 | 0.40 | $300.40 | Conferred re strategy re response to USS objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Correspondence re: response to defendant's objections | Response to Objections (US Dkt. 121) |

**EXHIBIT X**

CITY FEE PETITION HOURS
TIMEKEEPER

| Date | Timekeeper | Rate | Hours | Amount | Description | Category |
|---|---|---|---|---|---|---|
| 6/8/2023 | Fiona Burke | $751.00 | 1.50 | $1,126.50 | review/revise draft response | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Gabrielle Sigel | $807.00 | 0.40 | $322.80 | Conferred re strategy re response to USS objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Correspondence re: response to defendant's objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Gabrielle Sigel | $807.00 | 7.00 | $5,649.00 | Drafted response to USS objections | Response to Objections (US Dkt. 121) |
| 6/8/2023 | Julie Pascoe | $520.00 | 0.50 | $260.00 | Correspondence re: response to defendant's objections | Response to Objections (US Dkt. 121) |
| 6/9/2023 | Gabrielle Sigel | $807.00 | 5.00 | $4,035.00 | Revised and redrafted response to USS objections | Response to Objections (US Dkt. 121) |
| 6/11/2023 | Gabrielle Sigel | $807.00 | 2.50 | $2,017.50 | Revised and redrafted response to USS objections | Response to Objections (US Dkt. 121) |
| 6/12/2023 | Gabrielle Sigel | $807.00 | 6.50 | $5,245.50 | Worked on additional edits in response to comments from | Response to Objections (US Dkt. 121) |
| 6/12/2023 | Rebecca Cameron | $220.00 | 3.00 | $660.00 | Researching attorney bios | Decl ISO Fee Petition |
| 6/13/2023 | Fiona Burke | $751.00 | 1.00 | $751.00 | finalize and file response to USS's objections | Response to Objections (US Dkt. 121) |
| 6/13/2023 | Gabrielle Sigel | $807.00 | 2.50 | $2,017.50 | Finalized response to USS objections to R&R in response to | Response to Objections (US Dkt. 121) |
| 6/13/2023 | Julie Pascoe | $520.00 | 2.00 | $1,040.00 | Review/revise objections | Response to Objections (US Dkt. 121) |
| 6/13/2023 | Rebecca Cameron | $220.00 | 3.00 | $660.00 | Researching attorney bios | Decl ISO Fee Petition |
| 6/14/2023 | Rebecca Cameron | $220.00 | 3.00 | $660.00 | Drafting attorney bios | Decl ISO Fee Petition |
| 6/16/2023 | Rebecca Cameron | $220.00 | 3.00 | $660.00 | Drafting attorney bios | Decl ISO Fee Petition |
| 6/16/2023 | Robert Dietz | $220.00 | 4.00 | $880.00 | Pull sample fee petitions from Westlaw | Fee Petition |
| 6/19/2023 | Edward Shivers | $220.00 | 7.00 | $1,540.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 6/26/2023 | Edward Shivers | $220.00 | 0.60 | $132.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 6/28/2023 | Edward Shivers | $220.00 | 1.50 | $330.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 6/29/2023 | Edward Shivers | $220.00 | 3.30 | $726.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 6/30/2023 | Edward Shivers | $220.00 | 6.25 | $1,375.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 7/11/2023 | Edward Shivers | $220.00 | 4.00 | $880.00 | Draft memo and related research re: timekeeping in fee petitions | Fee Petition |
| 8/7/2023 | Christina Chung | $625.00 | 0.25 | $156.25 | Internal correspondence re: next steps after order | Fee Petition |
| 8/7/2023 | Christina Chung | $625.00 | 0.75 | $468.75 | Meeting with Surfrider re: fee petition prep | Fee Petition |
| 8/7/2023 | Fiona Burke | $751.00 | 0.25 | $187.75 | Internal correspondence re: next steps after order | Fee Petition |
| 8/7/2023 | Fiona Burke | $751.00 | 0.75 | $563.25 | Meeting with Surfrider re: fee petition prep | Fee Petition |
| 8/7/2023 | Fiona Burke | $751.00 | 1.00 | $751.00 | Review opinion and order | Fee Petition |
| 8/7/2023 | Gabrielle Sigel | $807.00 | 0.25 | $201.75 | Internal correspondence re: next steps after order | Fee Petition |
| 8/7/2023 | Gabrielle Sigel | $807.00 | 0.75 | $605.25 | Meeting with Surfrider re: fee petition prep | Fee Petition |
| 8/7/2023 | Gabrielle Sigel | $807.00 | 1.50 | $1,210.50 | Reviewed draft brief in support of fees petition | Fee Petition |
| 8/7/2023 | Julie Pascoe | $520.00 | 0.25 | $130.00 | Internal correspondence re: next steps after order | Fee Petition |
| 8/8/2023 | Gabrielle Sigel | $807.00 | 1.50 | $1,210.50 | Conferred with Surfrider counsel re fees petition strategy | Fee Petition |
| 8/8/2023 | Robert Dietz | $220.00 | 2.50 | $550.00 | Pull cases cited in Dkt 122 from Westlaw | Fee Petition |
| 8/9/2023 | Christina Chung | $625.00 | 0.50 | $312.50 | Meeting with Surfrider re: next steps fee petition | Decl ISO Fee Petition |
| 8/9/2023 | Christina Chung | $625.00 | 5.00 | $3,125.00 | Organize / clean up recreated entries on City timekeeping log | Decl ISO Fee Petition |

Page 5 of 7

| Date | Name | Rate | Hours | Amount | Description | Category |
|---|---|---|---|---|---|---|
| 8/9/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Meeting with Surfrider re: next steps fee petition | Decl ISO Fee Petition |
| 8/9/2023 | Robert Dietz | $220.00 | 1.00 | $220.00 | Pull cases cited in Dkt 122 from Westlaw | Fee Petition |
| 8/10/2023 | Christina Chung | $625.00 | 5.00 | $3,125.00 | Categorize recreated time entries by activity type | Decl ISO Fee Petition |
| 8/10/2023 | Christina Chung | $625.00 | 1.50 | $937.50 | Review attorney admission records and Create City attorney experience matrix | Decl ISO Fee Petition |
| 8/10/2023 | Christina Chung | $625.00 | 1.00 | $625.00 | Review fee petition components and create joint fee petition task | Decl ISO Fee Petition |
| 8/10/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal correspondence re: next steps in fee petition preparation | Fee Petition |
| 8/10/2023 | Fiona Burke | $751.00 | 0.25 | $187.75 | Review City attorney experience matrix | Decl ISO Fee Petition |
| 8/11/2023 | Fiona Burke | $751.00 | 0.20 | $150.20 | Internal correspondence re fee petition preparation | Fee Petition |
| 8/13/2023 | Gabrielle Sigel | $807.00 | 2.50 | $2,017.50 | Worked on affidavit to support fee entry | Decl ISO Fee Petition |
| 8/14/2023 | Christina Chung | $625.00 | 5.00 | $3,125.00 | Categorize recreated time entries by activity type | Decl ISO Fee Petition |
| 8/14/2023 | Christina Chung | $625.00 | 0.50 | $312.50 | Internal meeting re: timesheet preparation | Fee Petition |
| 8/14/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal meeting re: timesheet preparation | Fee Petition |
| 8/14/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | review draft fee petition and related correspondence | Fee Petition |
| 8/14/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Internal meeting re: timesheet preparation | Fee Petition |
| 8/15/2023 | Christina Chung | $625.00 | 2.00 | $1,250.00 | Finalize categorizing entries | Decl ISO Fee Petition |
| 8/15/2023 | Christina Chung | $625.00 | 3.00 | $1,875.00 | Finalize categorizing entries and create total hours spreadsheet | Decl ISO Fee Petition |
| 8/15/2023 | Christina Chung | $625.00 | 0.75 | $468.75 | Input Fitzpatrick rates into matrix | Decl ISO Fee Petition |
| 8/16/2023 | Christina Chung | $625.00 | 4.00 | $2,500.00 | Assembling expert invoices and creating expert chart | Decl ISO Fee Petition |
| 8/16/2023 | Christina Chung | $625.00 | 1.50 | $937.50 | Proofread and format timekeeping sheet | Decl ISO Fee Petition |
| 8/16/2023 | Christina Chung | $625.00 | 4.00 | $2,500.00 | Reconcile City and Surfrider timekeeping | Decl ISO Fee Petition |
| 8/16/2023 | Christina Chung | $625.00 | 3.00 | $1,875.00 | Revise/update attorney bios | Decl ISO Fee Petition |
| 8/16/2023 | Fiona Burke | $751.00 | 4.00 | $3,004.00 | Review/revise Sigel, Templeton, Graham Declarations, draft FAB declaration | Decl ISO Fee Petition |
| 8/17/2023 | Christina Chung | $625.00 | 0.50 | $312.50 | Internal meeting re: next steps in fee petition preparation | Fee Petition |
| 8/17/2023 | Christina Chung | $625.00 | 0.50 | $312.50 | meeting with Surfrider to review timekeeping charts | Decl ISO Fee Petition |
| 8/17/2023 | Christina Chung | $625.00 | 1.00 | $625.00 | Update total hours spreadsheet | Decl ISO Fee Petition |
| 8/17/2023 | Doris McDonald | $758.00 | 7.00 | $5,306.00 | Review/revise memo ISO fee petition | Fee Petition |
| 8/17/2023 | Fiona Burke | $751.00 | 4.00 | $3,004.00 | Continue drafting FAB declaration | Decl ISO Fee Petition |
| 8/17/2023 | Fiona Burke | $751.00 | 0.50 | $375.50 | Internal meeting re: next steps in fee petition preparation | Fee Petition |
| 8/17/2023 | Gabrielle Sigel | $807.00 | 0.50 | $403.50 | Internal meeting re: next steps in fee petition preparation | Fee Petition |
| 8/18/2023 | Christina Chung | $570.00 | 8.00 | $4,560.00 | Draft FAB Declaration | Decl ISO Fee Petition |
| 8/18/2023 | Doris McDonald | $758.00 | 5.00 | $3,790.00 | Review/revise memo ISO fee petition | Fee Petition |
| 8/18/2023 | Fiona Burke | $751.00 | 3.00 | $2,253.00 | Revise/revise FAB Declaration and related correspondence | Decl ISO Fee Petition |
| 8/19/2023 | Christina Chung | $570.00 | 2.00 | $1,140.00 | Finalize timekeeping record exhibits | Decl ISO Fee Petition |
| 8/19/2023 | Christina Chung | $570.00 | 4.00 | $2,280.00 | Revise FAB Declaration | Decl ISO Fee Petition |
| 8/19/2023 | Fiona Burke | $751.00 | 3.50 | $2,628.50 | Finalize/revise FAB declaration, review/revise MT declaration, | Decl ISO Fee Petition |

| | | TOTAL | 300.25 | $187,755.00 | | |

USDC IN/ND case 2:18-cv-00127-JD-JEM   document 123-3   filed 08/21/23   page 122 of 187

EXHIBIT X

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 5/23/2018 | 90046327/1 | Kolb, B. | 2/22/2018 | Scope/project understanding discussion with K. | 0.50 | $350.00 | $175.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Siemens, K. | 2/22/2018 | Project setup | 2.00 | $200.00 | $400.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 2/23/2018 | Project kickoff call | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 2/23/2018 | Project kickoff call | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/1/2018 | Review documents | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 3/1/2018 | Project setup | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 3/3/2018 | Project setup | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Szczepanik, C. | 3/6/2018 | Project management assistance. | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/9/2018 | Brainstorming and prepare first draft of candidate ideas for consent decree memo | 2.50 | $350.00 | $875.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/12/2018 | Revised draft of candidate ideas for consent decree memo | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/13/2018 | Review documents on IDEM website | 2.00 | $350.00 | $700.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/14/2018 | Review documents | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/26/2018 | Finalize memo on candidate ideas for consent decree | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/30/2018 | Prep for  conference ca11 | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/30/2018 | Conference call+  notes | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 3/30/2018 | Conference call | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Dangel, R. | 4/2/2018 | Review draft discovery plan and e-mail with ideas | 1.00 | $300.00 | $300.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/3/2018 | Review draft discovery plan and discussion with Bob Dangel | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Szczepanik, C. | 4/4/2018 | Project management assistance. | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Szczepanik, C. | 4/5/2018 | Project management assistance. | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/11/2018 | Conference call | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/11/2018 | Consent decree review | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/11/2018 | Consent decree review | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/11/2018 | Conference call | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Eichenwald, Z. | 4/12/2018 | Accessing documents from IDEM website | 1.00 | $150.00 | $150.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/12/2018 | Review documents and consent decree | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/16/2018 | Prepare comment letter on consent decree | 5.00 | $350.00 | $1,750.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/16/2018 | Memo review and transmittal | 2.00 | $200.00 | $400.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/18/2018 | Budget check | 0.50 | $200.00 | $100.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/23/2018 | Research on  early warning system | 2.00 | $350.00 | $700.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kulis, P. | 4/23/2018 | Contact with NOAA staff on existing models on Lake Michigan | 1.50 | $150.00 | $225.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/23/2018 | Internal project status report | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Atassi, A. | 4/24/2018 | Conference call | 1.00 | $250.00 | $250.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/24/2018 | Discussions with Philly staff on early warning system and internal meeting | 2.50 | $350.00 | $875.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/24/2018 | Conference call | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/24/2018 | Conference call | 1.50 | $200.00 | $300.00 | Consent Decree Comments |

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 5/23/2018 | 90046327/1 | Dangel, R. | 4/25/2018 | Review and e-mail comments on draft O&M manual | 1.00 | $300.00 | $300.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/25/2018 | Quick review of O&M manual and discussion with Bob Dangel | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Rabanal, C. | 4/25/2018 | Project management assistance with setup of ProjectWise files. | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/25/2018 | Memo review | 2.00 | $200.00 | $400.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/25/2018 | Budget check | 0.50 | $200.00 | $100.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Atassi, A. | 4/27/2018 | Memo review and transmittal | 1.00 | $250.00 | $250.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Dangel, R. | 4/27/2018 | Memo preparation | 0.50 | $300.00 | $150.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Szczepanik, C. | 5/7/2018 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Siemens, K. | 5/9/2018 | Project management and coordination | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 5/21/2018 | Coordination of tasks with project manager | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 5/23/2018 | Project management and coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Szczepanik, C. | 5/23/2018 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Siemens, K. | 5/30/2018 | Call setup and team coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 5/31/2018 | O&M  Manual review | 1.50 | $300.00 | $450.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 5/31/2018 | Conference call with City | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 5/31/2018 | Call and document review | 1.50 | $200.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/1/2018 | Comments on consent decree | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/1/2018 | Review of consent decree and preparation of memorandum | 3.00 | $200.00 | $600.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/2/2018 | Comments on consent decree | 3.00 | $350.00 | $1,050.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Atassi, A. | 6/4/2018 | Memo review | 1.00 | $250.00 | $250.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/4/2018 | Claims letter assistance | 2.50 | $300.00 | $750.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/4/2018 | IDEM website review and comment letter on consent decree | 5.50 | $350.00 | $1,925.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/4/2018 | O&M manual review, memo preparation | 3.00 | $200.00 | $600.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/5/2018 | Claims letter assistance | 0.50 | $300.00 | $150.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/5/2018 | Review documents on CD and settlement; internal review coordination | 2.00 | $350.00 | $700.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/5/2018 | Conference call with *City* | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/5/2018 | Conference call | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/6/2018 | Claims letter assistance | 0.50 | $300.00 | $150.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/6/2018 | Review documents on CD | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/6/2018 | Internal call  coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/7/2018 | Claims letter assistance | 1.00 | $300.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/7/2018 | Review WQ sampling and internal coordination | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/7/2018 | Internal call  coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/8/2018 | Prep for tech call | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/8/2018 | call with George | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/8/2018 | Internal call, coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/11/2018 | Contract amendment setup in accounting system | 1.00 | $200.00 | $200.00 | Expert and Expert Agreement |

CITY EXPERT COSTS
CHRONOLOGICAL

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/12/2018 | Review confidential business info provided by US Steel and meeting coordination | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/12/2018 | Confidentiality agreements | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Szczepanik, C. | 6/12/2018 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/13/2018 | Review USS docs | 1.00 | $300.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/13/2018 | Review confidential business info provided by US Steel and meeting coordination | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/13/2018 | Confidentiality agreements/document review | 2.00 | $200.00 | $400.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/14/2018 | Review USS docs | 2.00 | $300.00 | $600.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/14/2018 | Review confidential business info provided by US Steel and meeting coordination | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/14/2018 | Document review | 3.50 | $200.00 | $700.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/15/2018 | Review USS docs | 1.50 | $300.00 | $450.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/15/2018 | Document review/coordination | 1.50 | $200.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/15/2018 | Budget check | 0.50 | $200.00 | $100.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/18/2018 | Telecon prep for tech call with USS | 3.00 | $300.00 | $900.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/18/2018 | Prep for conf call and document review | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/18/2018 | Conference call with Surfrider | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/18/2018 | Conference call with Surfrider | 1.50 | $200.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/19/2018 | Telcon with USS (atty) | 2.50 | $300.00 | $750.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/19/2018 | prep for conf call | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/19/2018 | Conf call with US Steel and their attorneys | 2.00 | $350.00 | $700.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/22/2018 | Reviewing new  documents provided by US Steel | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Atassi, A. | 7/2/2018 | Call with the City | 0.50 | $250.00 | $125.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/2/2018 | Call with the City | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/3/2018 | Review documents provided by US Steel | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/5/2018 | Review CD comments and revise | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/6/2018 | Answered question from City | 0.25 | $350.00 | $87.50 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/20/2018 | Review recent USS submittals | 2.00 | $350.00 | $700.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/23/2018 | Project management and coordination | 1.00 | $200.00 | $200.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/24/2018 | Review of Response to Comments and revised O&M Manual | 2.00 | $350.00 | $700.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/24/2018 | Review of status with Bernie | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/25/2018 | Project management and coordination | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Szczepanik, C. | 7/25/2018 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 10/2/2018 | 90057172/3 | Atassi, A. | 7/26/2018 | Call with the City | 0.50 | $250.00 | $125.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/26/2018 | Call with the City | 0.75 | $350.00 | $262.50 | Settlement Discussions (2018 / Proposed CD) |

EXHIBIT Y

CITY EXPERT COSTS
CHRONOLOGICAL

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/26/2018 | Project management and coordination | 1.00 | $200.00 | $200.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/26/2018 | Call with the City | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Kolb, B. | 8/23/2018 | Call with the City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 8/23/2018 | Call with the City | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 8/23/2018 | Project management and coordination | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Szczepanik, C. | 8/29/2018 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 10/2/2018 | 90057172/3 | Siemens, K. | 9/7/2018 | Project management and coordination | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 6/29/2019 | 90077554 | Szczepanik, C. | 10/2/2018 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Kolb, B. | 10/29/2018 | Call with City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2018 / Proposed CD) |
| 6/29/2019 | 90077554 | Siemens, K. | 10/29/2018 | Call with City | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 6/29/2019 | 90077554 | Siemens, K. | 12/31/2018 | E-mail to City, setting up call | 0.50 | $200.00 | $100.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Atassi, A. | 1/2/2019 | Call with City | 0.50 | $250.00 | $125.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Kolb, B. | 1/2/2019 | Review of previous project status and call with City | 2.00 | $350.00 | $700.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Siemens, K. | 1/2/2019 | Call with City | 0.50 | $200.00 | $100.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Kolb, B. | 1/7/2019 | Call preparation | 0.50 | $350.00 | $175.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Kolb, B. | 1/10/2019 | Call with City | 0.50 | $350.00 | $175.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Siemens, K. | 1/10/2019 | Call with City | 0.50 | $200.00 | $100.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Siemens, K. | 1/24/2019 | Project Management | 1.50 | $200.00 | $300.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 1/25/2019 | Preparing for discovery | 2.00 | $350.00 | $700.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Szczepanik, C. | 1/31/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 1/31/2019 | Project management assistance | 0.25 | $110.00 | $27.50 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Siemens, K. | 2/6/2019 | Project Management | 1.50 | $200.00 | $300.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Wolosyn, B. | 2/21/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Arimbra Mohandas, M. | 2/28/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Kolb, B. | 3/2/2019 | Research and prep for discovery questions | 2.00 | $350.00 | $700.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/4/2019 | Reviewing new info, consent decree requirements | 2.00 | $350.00 | $700.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/5/2019 | Reviewing new info, consent decree requirements | 3.00 | $350.00 | $1,050.00 | Settlement Discussions (2019/Post CD Comments) |

CITY EXPERT COSTS
CHRONOLOGICAL

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 6/29/2019 | 90077554 | Siemens, K. | 3/5/2019 | Project management and coordination | 0.50 | $200.00 | $100.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Wolosyn, B. | 3/6/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Kolb, B. | 3/7/2019 | Reviewing new info, consent decree requirements | 3.00 | $350.00 | $1,050.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/7/2019 | Call with City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 3/7/2019 | Call with City | 1.00 | $200.00 | $200.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Wolosyn, B. | 3/7/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Kolb, B. | 3/8/2019 | Reviewing O&M update | 1.00 | $350.00 | $350.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Szczepanik, C. | 3/8/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 3/14/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Szczepanik, C. | 3/22/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 3/25/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 4/11/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 4/16/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 4/22/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 4/23/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Siemens, K. | 4/24/2019 | Project Management | 0.50 | $200.00 | $100.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Siemens, K. | 6/13/2019 | Review of documents, call preparation | 1.00 | $200.00 | $200.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 6/14/2019 | Review of revised CD submittals | 2.50 | $350.00 | $875.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 6/14/2019 | Call with City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 6/17/2019 | Review of revised CD and coordination call with Kim | 1.50 | $350.00 | $525.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 6/17/2019 | Review of documents, preparation of comments | 3.00 | $200.00 | $600.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 6/18/2019 | Prepare of email with comments | 2.00 | $350.00 | $700.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 6/18/2019 | E-mail to City with document comments | 1.00 | $200.00 | $200.00 | Settlement Discussions (2019/Post CD Comments) |
| 12/28/2019 | 90090140/5 | Szczepanik, C. | 6/25/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Szczepanik, C. | 7/2/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Wolosyn, B. | 7/5/2019 | Project financial management | 0.25 | $110.00 | $27.50 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Kolb, B. | 7/8/2019 | Reviewed submittal on revised EBP | 1.00 | $350.00 | $350.00 | Settlement Discussions (2019/Post CD Comments) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 7/8/2019 | Review of EBP documents | 0.50 | $200.00 | $100.00 | Settlement Discussions (2019/Post CD Comments) |

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 12/28/2019 | 90090140/5 | Kolb, B. | 8/26/2019 | Review of consent decree documents provided by City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2019/Post CD Comments) |
| 12/28/2019 | 90090140/5 | Wolosyn, B. | 11/6/2019 | Project financial management | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Wolosyn, B. | 11/12/2019 | Project financial management | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Atassi, A. | 11/21/2019 | Call with City | 0.50 | $250.00 | $125.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 11/21/2019 | Discuss/review DOJ response to comments | 1.50 | $150.00 | $225.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/21/2019 | Document review and internal discussions | 1.50 | $350.00 | $525.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/21/2019 | Call with City | 0.50 | $350.00 | $175.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/21/2019 | Document review | 3.00 | $200.00 | $600.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/21/2019 | Call with City | 0.50 | $200.00 | $100.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/21/2019 | Project management | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 11/25/2019 | Document review and prep for call with City | 1.50 | $150.00 | $225.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/25/2019 | Document review | 1.50 | $200.00 | $300.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 11/26/2019 | Document review and prep for call with City, call with City regarding response to revised CD | 5.00 | $150.00 | $750.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/26/2019 | Reviewing documents | 2.00 | $350.00 | $700.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/26/2019 | Document review and prep for call with City | 5.00 | $200.00 | $1,000.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/26/2019 | Call with City | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/27/2019 | Document review | 1.00 | $350.00 | $350.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/27/2019 | Phone call on status of reviewing material | 1.00 | $350.00 | $350.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/2/2019 | Prepare memo on revised consent decree | 4.00 | $150.00 | $600.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/2/2019 | Document review | 2.00 | $200.00 | $400.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/3/2019 | Prepare memo on revised consent decree | 6.00 | $150.00 | $900.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/3/2019 | Document review | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/4/2019 | Prepare memo on revised consent decree | 8.50 | $150.00 | $1,275.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/4/2019 | Doc review/Memo preparation | 4.00 | $200.00 | $800.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/5/2019 | Memo preparation | 1.00 | $150.00 | $150.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/5/2019 | Memo preparation | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/6/2019 | Memo preparation | 1.50 | $150.00 | $225.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/6/2019 | Memo preparation | 4.00 | $200.00 | $800.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Wolosyn, B. | 12/9/2019 | Project financial management | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Szczepanik, C. | 12/10/2019 | Project management assistance | 0.75 | $110.00 | $82.50 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/17/2019 | Review draft brief from city | 2.00 | $150.00 | $300.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/17/2019 | Review draft brief from city | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/18/2019 | Siemens affidavit review | 4.00 | $150.00 | $600.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/18/2019 | Affidavit review/edits | 3.50 | $200.00 | $700.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/19/2019 | Affidavit review/edits | 2.00 | $200.00 | $400.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| | | | | **TOTAL** | 259.75 | | $64,302.50 | |

EXHIBIT Y

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 6/29/2019 | 90077554 | Arimbra Mohandas, M. | 2/28/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Atassi, A. | 4/24/2018 | Conference call | 1.00 | $250.00 | $250.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Atassi, A. | 4/27/2018 | Memo review and transmittal | 1.00 | $250.00 | $250.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Atassi, A. | 6/4/2018 | Memo review | 1.00 | $250.00 | $250.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Atassi, A. | 7/2/2018 | Call with the City | 0.50 | $250.00 | $125.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Atassi, A. | 7/26/2018 | Call with the City | 0.50 | $250.00 | $125.00 | Settlement Discussions (2018 / |
| 6/29/2019 | 90077554 | Atassi, A. | 1/2/2019 | Call with City | 0.50 | $250.00 | $125.00 | First Intervenor Complaint |
| 12/28/2019 | 90090140/5 | Atassi, A. | 11/21/2019 | Call with City | 0.50 | $250.00 | $125.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 5/23/2018 | 90046327/1 | Dangel, R. | 4/2/2018 | Review draft discovery plan and e-mail with ideas | 1.00 | $300.00 | $300.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Dangel, R. | 4/25/2018 | Review and e-mail comments on draft O&M manual | 1.00 | $300.00 | $300.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Dangel, R. | 4/27/2018 | Memo preparation | 0.50 | $300.00 | $150.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 5/31/2018 | O&M  Manual review | 1.50 | $300.00 | $450.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/4/2018 | Claims letter assistance | 2.50 | $300.00 | $750.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/5/2018 | Claims letter assistance | 0.50 | $300.00 | $150.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/6/2018 | Claims letter assistance | 0.50 | $300.00 | $150.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/7/2018 | Claims letter assistance | 1.00 | $300.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/13/2018 | Review USS docs | 1.00 | $300.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/14/2018 | Review USS docs | 2.00 | $300.00 | $600.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/15/2018 | Review USS docs | 1.50 | $300.00 | $450.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/18/2018 | Telecon prep for tech call with USS | 3.00 | $300.00 | $900.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Dangel, R. | 6/19/2018 | Telcon with USS (atty) | 2.50 | $300.00 | $750.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Eichenwald, Z. | 4/12/2018 | Accessing documents from IDEM website | 1.00 | $150.00 | $150.00 | Consent Decree Comments |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 11/21/2019 | Discuss/review DOJ response to comments | 1.50 | $150.00 | $225.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 11/25/2019 | Document review and prep for call with City | 1.50 | $150.00 | $225.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 11/26/2019 | Document review and prep for call with City, call with City regarding response to  revised CD | 5.00 | $150.00 | $750.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/2/2019 | Prepare memo on revised consent decree | 4.00 | $150.00 | $600.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/3/2019 | Prepare memo on revised consent decree | 6.00 | $150.00 | $900.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/4/2019 | Prepare memo on revised consent decree | 8.50 | $150.00 | $1,275.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/5/2019 | Memo preparation | 1.00 | $150.00 | $150.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/6/2019 | Memo preparation | 1.50 | $150.00 | $225.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/17/2019 | Review draft brief from city | 2.00 | $150.00 | $300.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |

EXHIBIT Z

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 12/28/2019 | 90090140/5 | Eichenwald, Z. | 12/18/2019 | Siemens affidavit review | 4.00 | $150.00 | $600.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 5/23/2018 | 90046327/1 | Kolb, B. | 2/22/2018 | Scope/project understanding discussion with K. Siemens | 0.50 | $350.00 | $175.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Kolb, B. | 2/23/2018 | Project kickoff call | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/1/2018 | Review documents | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/9/2018 | Brainstorming and prepare first draft of candidate ideas for consent decree memo | 2.50 | $350.00 | $875.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/12/2018 | Revised draft of candidate ideas for consent decree memo | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/13/2018 | Review documents on IDEM website | 2.00 | $350.00 | $700.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/14/2018 | Review documents | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/26/2018 | Finalize memo on candidate ideas for consent decree | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/30/2018 | Prep for conference ca11 | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 3/30/2018 | Conference call+ notes | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/3/2018 | Review draft discovery plan and discussion with Bob Dangel | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/11/2018 | Conference call | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/11/2018 | Consent decree review | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/12/2018 | Review documents and consent decree | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/16/2018 | Prepare comment letter on consent decree | 5.00 | $350.00 | $1,750.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/23/2018 | Research on early warning system | 2.00 | $350.00 | $700.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/24/2018 | Discussions with Philly staff on early warning system and internal meeting | 2.50 | $350.00 | $875.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/24/2018 | Conference call | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Kolb, B. | 4/25/2018 | Quick review of O&M manual and discussion with Bob Dangel | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 5/21/2018 | Coordination of tasks with project manager | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 5/31/2018 | Conference call with City | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/1/2018 | Comments on consent decree | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/2/2018 | Comments on consent decree | 3.00 | $350.00 | $1,050.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/4/2018 | IDEM website review and comment letter on consent decree | 5.50 | $350.00 | $1,925.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/5/2018 | Review documents on CD and settlement; internal review coordination | 2.00 | $350.00 | $700.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/5/2018 | Conference call with City | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/6/2018 | Review documents on CD | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/7/2018 | Review WQ sampling and internal coordination | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/8/2018 | Prep for tech call | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/8/2018 | call with George | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/12/2018 | Review confidential business info provided by US Steel and meeting coordination | 1.00 | $350.00 | $350.00 | Consent Decree Comments |

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/13/2018 | Review confidential business info provided by US Steel and meeting coordination | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/14/2018 | Review confidential business info provided by US Steel and meeting coordination | 1.50 | $350.00 | $525.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/18/2018 | Prep for conf call and document review | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/18/2018 | Conference call with Surfrider | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/19/2018 | prep for conf call | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/19/2018 | Conf call with US Steel and their attorneys | 2.00 | $350.00 | $700.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Kolb, B. | 6/22/2018 | Reviewing new documents provided by US Steel | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/2/2018 | Call with the City | 0.50 | $350.00 | $175.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/3/2018 | Review documents provided by US Steel | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/5/2018 | Review CD comments and revise | 1.00 | $350.00 | $350.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/6/2018 | Answered question from City | 0.25 | $350.00 | $87.50 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/20/2018 | Review recent USS submittals | 2.00 | $350.00 | $700.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/24/2018 | Review of Response to Comments and revised O&M Manual | 2.00 | $350.00 | $700.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Kolb, B. | 7/26/2018 | Call with the City | 0.75 | $350.00 | $262.50 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Kolb, B. | 8/23/2018 | Call with the City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2018 / Proposed CD) |
| 6/29/2019 | 90077554 | Kolb, B. | 10/29/2018 | Call with City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2018 / Proposed CD) |
| 6/29/2019 | 90077554 | Kolb, B. | 1/2/2019 | Review of previous project status and call with City | 2.00 | $350.00 | $700.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Kolb, B. | 1/7/2019 | Call preparation | 0.50 | $350.00 | $175.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Kolb, B. | 1/10/2019 | Call with City | 0.50 | $350.00 | $175.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Kolb, B. | 1/25/2019 | Preparing for discovery | 2.00 | $350.00 | $700.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/2/2019 | Research and prep for discovery questions | 2.00 | $350.00 | $700.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/4/2019 | Reviewing new info, consent decree requirements | 2.00 | $350.00 | $700.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/5/2019 | Reviewing new info, consent decree requirements | 3.00 | $350.00 | $1,050.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/7/2019 | Reviewing new info, consent decree requirements | 3.00 | $350.00 | $1,050.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/7/2019 | Call with City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 3/8/2019 | Reviewing O&M update | 1.00 | $350.00 | $350.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 6/14/2019 | Review of revised CD submittals | 2.50 | $350.00 | $875.00 | Settlement Discussions (2019/Post CD Comments) |

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 6/29/2019 | 90077554 | Kolb, B. | 6/14/2019 | Call with City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 6/17/2019 | Review of revised CD and coordination call with Kim | 1.50 | $350.00 | $525.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Kolb, B. | 6/18/2019 | Prepare of email with comments | 2.00 | $350.00 | $700.00 | Settlement Discussions (2019/Post CD Comments) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 7/8/2019 | Reviewed submittal on revised EBP | 1.00 | $350.00 | $350.00 | Settlement Discussions (2019/Post CD Comments) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 8/26/2019 | Review of  consent decree documents provided by City | 0.50 | $350.00 | $175.00 | Settlement Discussions (2019/Post CD Comments) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/21/2019 | Document review and internal discussions | 1.50 | $350.00 | $525.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/21/2019 | Call with City | 0.50 | $350.00 | $175.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/26/2019 | Reviewing documents | 2.00 | $350.00 | $700.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/27/2019 | Document review | 1.00 | $350.00 | $350.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Kolb, B. | 11/27/2019 | Phone call on status of reviewing material | 1.00 | $350.00 | $350.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 5/23/2018 | 90046327/1 | Kulis, P. | 4/23/2018 | Contact with NOAA staff on existing models on Lake Michigan | 1.50 | $150.00 | $225.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Rabanal, C. | 4/25/2018 | Project management assistance with setup of ProjectWise files. | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Siemens, K. | 2/22/2018 | Project setup | 2.00 | $200.00 | $400.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 2/23/2018 | Project kickoff call | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 3/1/2018 | Project setup | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 3/3/2018 | Project setup | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 3/30/2018 | Conference call | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/11/2018 | Consent decree review | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/11/2018 | Conference call | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/16/2018 | Memo review and transmittal | 2.00 | $200.00 | $400.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/18/2018 | Budget check | 0.50 | $200.00 | $100.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/23/2018 | Internal project status report | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/24/2018 | Conference call | 1.50 | $200.00 | $300.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/25/2018 | Memo review | 2.00 | $200.00 | $400.00 | Consent Decree Comments |
| 5/23/2018 | 90046327/1 | Siemens, K. | 4/25/2018 | Budget check | 0.50 | $200.00 | $100.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Siemens, K. | 5/9/2018 | Project management and coordination | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 5/23/2018 | Project management and coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 5/30/2018 | Call setup and team coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 5/31/2018 | Call and document review | 1.50 | $200.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/1/2018 | Review of consent decree and preparation of memorandum | 3.00 | $200.00 | $600.00 | Consent Decree Comments |

# CITY EXPERT COSTS
## TIMEKEEPER

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/4/2018 | O&M manual review, memo preparation | 3.00 | $200.00 | $600.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/5/2018 | Conference call | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/6/2018 | Internal call coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/7/2018 | Internal call coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/8/2018 | Internal call, coordination | 0.50 | $200.00 | $100.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/11/2018 | Contract amendment setup in accounting system | 1.00 | $200.00 | $200.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/12/2018 | Confidentiality agreements | 1.00 | $200.00 | $200.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/13/2018 | Confidentiality agreements/document review | 2.00 | $200.00 | $400.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/14/2018 | Document review | 3.50 | $200.00 | $700.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/15/2018 | Document review/coordination | 1.50 | $200.00 | $300.00 | Consent Decree Comments |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/15/2018 | Budget check | 0.50 | $200.00 | $100.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Siemens, K. | 6/18/2018 | Conference call with Surfrider | 1.50 | $200.00 | $300.00 | Consent Decree Comments |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/23/2018 | Project management and coordination | 1.00 | $200.00 | $200.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/24/2018 | Review of status with Bernie | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/25/2018 | Project management and coordination | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/26/2018 | Project management and coordination | 1.00 | $200.00 | $200.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 7/26/2018 | Call with the City | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 8/23/2018 | Call with the City | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 8/23/2018 | Project management and coordination | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 10/2/2018 | 90057172/3 | Siemens, K. | 9/7/2018 | Project management and coordination | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 6/29/2019 | 90077554 | Siemens, K. | 10/29/2018 | Call with City | 0.50 | $200.00 | $100.00 | Settlement Discussions (2018 / Proposed CD) |
| 6/29/2019 | 90077554 | Siemens, K. | 12/31/2018 | E-mail to City, setting up call | 0.50 | $200.00 | $100.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Siemens, K. | 1/2/2019 | Call with City | 0.50 | $200.00 | $100.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Siemens, K. | 1/10/2019 | Call with City | 0.50 | $200.00 | $100.00 | First Intervenor Complaint |
| 6/29/2019 | 90077554 | Siemens, K. | 1/24/2019 | Project Management | 1.50 | $200.00 | $300.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 2/6/2019 | Project Management | 1.50 | $200.00 | $300.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 3/5/2019 | Project management and coordination | 0.50 | $200.00 | $100.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 3/7/2019 | Call with City | 1.00 | $200.00 | $200.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 4/24/2019 | Project Management | 0.50 | $200.00 | $100.00 | Expert and Expert Agreement |

EXHIBIT Z

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 6/29/2019 | 90077554 | Siemens, K. | 6/13/2019 | Review of documents, call preparation | 1.00 | $200.00 | $200.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 6/17/2019 | Review of documents, preparation of comments | 3.00 | $200.00 | $600.00 | Settlement Discussions (2019/Post CD Comments) |
| 6/29/2019 | 90077554 | Siemens, K. | 6/18/2019 | E-mail to City with document comments | 1.00 | $200.00 | $200.00 | Settlement Discussions (2019/Post CD Comments) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 7/8/2019 | Review of EBP documents | 0.50 | $200.00 | $100.00 | Settlement Discussions (2019/Post CD Comments) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/21/2019 | Document review | 3.00 | $200.00 | $600.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/21/2019 | Call with City | 0.50 | $200.00 | $100.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/21/2019 | Project management | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/25/2019 | Document review | 1.50 | $200.00 | $300.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/26/2019 | Document review and prep for call with City | 5.00 | $200.00 | $1,000.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 11/26/2019 | Call with City | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/2/2019 | Document review | 2.00 | $200.00 | $400.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/3/2019 | Document review | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/4/2019 | Doc review/Memo preparation | 4.00 | $200.00 | $800.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/5/2019 | Memo preparation | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/6/2019 | Memo preparation | 4.00 | $200.00 | $800.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/17/2019 | Review draft brief from city | 1.00 | $200.00 | $200.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/18/2019 | Affidavit review/edits | 3.50 | $200.00 | $700.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 12/28/2019 | 90090140/5 | Siemens, K. | 12/19/2019 | Affidavit review/edits | 2.00 | $200.00 | $400.00 | Opposition to Motion to Enter Revised CD (US Dkt. 52) |
| 5/23/2018 | 90046327/1 | Szczepanik, C. | 3/6/2018 | Project management assistance. | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Szczepanik, C. | 4/4/2018 | Project management assistance. | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 5/23/2018 | 90046327/1 | Szczepanik, C. | 4/5/2018 | Project management assistance. | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Szczepanik, C. | 5/7/2018 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Szczepanik, C. | 5/23/2018 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 7/25/2018 | 90051541/2 | Szczepanik, C. | 6/12/2018 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 10/2/2018 | 90057172/3 | Szczepanik, C. | 7/25/2018 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |

EXHIBIT Z

| Invoice Date | Invoice No. | Expert | Date | Description of Activity | Time | Rate | Total | Code |
|---|---|---|---|---|---|---|---|---|
| 10/2/2018 | 90057172/3 | Szczepanik, C. | 8/29/2018 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Szczepanik, C. | 10/2/2018 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Szczepanik, C. | 1/31/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Szczepanik, C. | 3/8/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Szczepanik, C. | 3/22/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Szczepanik, C. | 6/25/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Szczepanik, C. | 7/2/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Szczepanik, C. | 12/10/2019 | Project management assistance | 0.75 | $110.00 | $82.50 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 1/31/2019 | Project management assistance | 0.25 | $110.00 | $27.50 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 2/21/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 3/6/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 3/7/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 3/14/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 3/25/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 4/11/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 4/16/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 4/22/2019 | Project management assistance | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 6/29/2019 | 90077554 | Wolosyn, B. | 4/23/2019 | Project management assistance | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Wolosyn, B. | 7/5/2019 | Project financial management | 0.25 | $110.00 | $27.50 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Wolosyn, B. | 11/6/2019 | Project financial management | 1.00 | $110.00 | $110.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Wolosyn, B. | 11/12/2019 | Project financial management | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| 12/28/2019 | 90090140/5 | Wolosyn, B. | 12/9/2019 | Project financial management | 0.50 | $110.00 | $55.00 | Expert and Expert Agreement |
| | | | | **TOTAL** | 259.75 | | $64,302.50 | |

EXHIBIT Z



**EXHIBIT AA**

# Bernadette H. Kolb, PE
## Senior Vice President

Ms. Kolb specializes in water resources planning projects focusing on water quality management for both drinking water and wastewater clients. She leads projects on watershed/source water protection and freshwater and marine water quality management. Her expertise includes analyses of receiving water quality, formulation and implementation of monitoring programs, oversight of modeling studies, and assessment of potential water quality impacts. She has extensive related experience in lake studies, NPDES permitting support, ocean outfall siting, hydrodynamic and mixing analyses, and hazardous waste evaluations.

## Lake/Watershed Management/Source Water Protection Studies

**Task Manager, Diagnostic Study of Lake Auburn and its Watershed, Auburn, Maine.** Ms. Kolb directed the study to diagnose and recommend remedies for unusual water quality degradation in Lake Auburn, an unfiltered water supply for the cities of Lewiston and Auburn. The poor water quality manifested as cyanobacteria blooms and in 2012 a fish kill. Turbidity, dissolved oxygen, and temperature data were reviewed to identify long-term water quality trends, and helped identify additional monitoring needs that were collected during summer and fall 2013. The results showed that Lake Auburn's quality had likely undergone degradation due to extreme events (passage of a hurricane and warmest winter on record in 2012). While the lake was recovering from these perturbations, concerns that climate change would result in more frequent similar events resulted in development of recommendations for long-term watershed and lake management, with triggers for implementation of next steps to protect Lake Auburn's cold water fishery and its drinking water quality.

**Technical Advisor, Total Phosphorus TMDL for Management of Disinfection Byproducts, Newport, Rhode Island.** Ms. Kolb advised for the City of Newport during its participation in a state-led TMDL for total phosphorus. This TMDL was novel in that the end point was to regulate TP to control the formation of disinfection byproducts because of an assumed connection with elevated TP, elevated algae, elevated TOC in the raw water and elevated DBPs in finished water. Ms. Kolb reviewed water quality for the city's eight reservoirs and provided comments for Newport on Rhode Island Department of Environmental Management's (RIDEM) proposed sampling plan and analytical methodology.

**Technical Advisor, Lake Lanier Water Quality, Atlanta, Georgia.** Ms. Kolb was the technical advisor for this project. Gwinnett County withdraws water from Lake Lanier from two intakes to interchangeably feed two water treatment plants. The deepening of the epilimnion in late summer/early fall resulted in changing water quality that can be difficult to treat. Gwinnett County wanted to be better able to predict changes in water quality which were being addressed by using historic data to create reference material to allow lake managers to predict when water quality changes are likely to occur.

**Technical Advisor, Hinckley's Pond Diagnostic Assessment, Harwich, Massachusetts.** Ms. Kolb provided oversight and review of this diagnostic study to recommend actions to restore water quality in this eutrophic pond. Working with Water Resources Services, Inc.,

### Education

SM - Engineering (Environmental Systems), Harvard University, 1981

BE - Environmental and Water Resources Engineering, Vanderbilt University, 1980

### Registration

Professional Engineer: Maine (1985)



**EXHIBIT AA**

recommendations were made for watershed and in-lake actions to control phosphorus and nuisance algae.

**Task Leader, Integrated Water Resources Management Plan, Brewster, Massachusetts.** Ms. Kolb investigated the water quality impacts of man's activities on Brewster's water resources: a sole source aquifer, 81 freshwater ponds, two estuaries, and five miles of coastline. Her work focused on evaluating the current health and threats to ponds, and included prioritizing needs to protect or restore the ponds and other water resources of Brewster.

**Technical Advisor/Task Leader, Watershed Management for Urban Stream Restoration, Stamford, Connecticut.** Ms. Kolb directed the monitoring task for Mill-Rippowam River watershed study. Monitoring of flow, water quality, geomorphology, and stream ecological health (wetlands, periphyton and macroinvertebrates) was used, along with modeling, to develop a basin management plan to restore this urban river. Key issues included minimum instream flows to support ecological and human uses, reducing stormwater flows to return to an ecologically functional geomorphologic condition, and reducing land-based loadings of nutrients and bacteria.

**Task Leader, Watershed Management/Lake Protection, Egypt.** Ms. Kolb directed the Lake Qarun watershed management project for one of Egypt's natural lakes. Due to man's control of inflowing water from the Nile, the lake had significantly reduced in size and became salty. Lake Qarun was the terminal lake for wastewater for 2.5M people and agricultural runoff from nearly 400,000 feddans (~650 square miles). The project included development of a source water protection plan and was piloting constructed wetlands both as effluent polishing for a lagoon WWTP and an adaptive weed management in drains to reduce the nutrient load to the lake.

**Task Leader, Abstraction Program of Measures, Ireland.** Ms. Kolb completed the abstractions task which developed nationally applicable methods to examine the effects of abstractions on Ireland's rivers and lakes. For rivers, she developed a regional method for determining change in habitat for salmonids for Order 4 and smaller rivers. This was used to establish minimum instream flow requirements in Ireland's Central Plain region. The method was derived from individual PHABSIM models that examined flow-habitat relationships for Atlantic salmon and brown trout in 15 stream segments. Larger streams were also studied with PHABSIM but their results could not be aggregated. For lakes, a GIS-based analysis was conducted to examine net water withdrawals in a watershed and their potential effects on lake ecology. The results were also used by river basin management teams to inform selection of management measures to bring Irish rivers and lakes to good ecological status required by the European Union's Water Framework Directive. Ms. Kolb also oversaw the updating of Ireland's national register of abstractions in surface waters and revised Ireland's risk assessment of abstraction pressures for rivers. In this latter task, abstractions catchments were delineated in GIS for nearly 450 abstractions and for each catchment estimates of Q95 flows were produced using a GIS-based method for ungauged catchments using hydrologic and soils parameters.

**Project Manager, Emergency Reservoir Distribution Project, Greater Boston, Massachusetts**. Ms. Kolb was the project manager for the Massachusetts Water Resources Authority's (MWRA) emergency reservoir distribution project, which set management strategies for six reservoirs that MWRA took offline: Spot Pond, Chestnut Hill Reservoir,



Fells Reservoir, Blue Hills Reservoir, Weston Reservoir, and Norumbega Reservoir. The management strategies addressed both future water quantity and quality issues. Water budget modeling was used to determine if supplemental water was needed to maintain the water level of these reservoirs, which had largely disconnected watersheds. Water quality projections were made for reservoirs where flushing times change from days to years, and recommendations of actions to improve water quality if needed. Watershed protection measures were based on the evaluation of the water quality impacts from increased public access to the reservoirs and their watersheds.

**Task Leader, Source Water Protection Program, Jordan.** Ms. Kolb led the efforts to establish a source water protection program for Jordan. She collaborated with government of Jordan officials to develop the necessary institutional and policy framework at the national level for sustainable source water protection practices and implemented a pilot protection plan for the Qairawan watershed in the northern highlands. The pilot included the first application in Jordan of EPIK, a technique to develop groundwater vulnerability zones karst geologic settings, several community-based surveys on pollution practices, and extensive community participation and public awareness campaigns. Some of the recommended groundwater protection zone measures and best management practices for pollution sources were funded by GOJ agencies while other donor funds were sought for the rest. Ms. Kolb had a quality review role is the subsequent water quality project in Jordan, which included implementation of the recommended actions to protect groundwater quality. Actions implemented over several years, included wastewater infrastructure improvements (cesspit decommissioning, sewer hookups, sewer construction), an intensive outreach program to farmers (cropping, fertilizer and IPM), successful school outreach program, reforestation, and rehabilitating the community slaughterhouse –have led to the decrease in both long-term and winter peak nitrate concentrations. Nitrate levels were below standards for three years.

**Task Manager, Reservoir Source Water Quality, Clinton, Massachusetts.** Ms. Kolb managed the water quality task for the Massachusetts Water Resources Authority's (MWRA) Wachusett Reservoir (the terminal reservoir in Boston's water supply) to determine if this water supply could meet the filtration avoidance criteria. The study included a year-long baseline monitoring program to establish hydrodynamic and nutrient conditions in the reservoir and its tributaries, and three data collection efforts targeted at sources of coliforms and pathogens (*e.g., Cryptosporidium*). A 2-D water quality model (CE-QUAL-W2) was developed to understand the movement of water and coliform bacteria in the reservoir and to evaluate the changes in water quality with changes in watershed or in-lake management. Wachusett Reservoir was found to be an olgio-mesotrophic reservoir with low levels of bacterial contamination. Reservoir management and watershed protection recommendations were made to improve water quality. MWRA was granted a filtration waiver.

## NPDES Permitting Support

**Various Projects, Various Locations.** Ms. Kolb serves a national resource for NPDES permitting projects. She has directed receiving water analysis that support NPDES permit applications and renewals for wastewater treatment plants. These studies have included providing technical comment on draft permits and permit appeals, supporting the permittee's through the EPA/EAB's Alternative Dispute Resolution process, using of initial



**EXHIBIT AA**

dilution models to establish mixing zones, designing and executing of studies to develop site-specific criteria for metals and studies to perform toxic identification/reduction evaluations, directing the water quality analysis of EPA's Integrated Planning Franework for Managing Stomwater and Wastewater, and evaluating of water quality-based alternative compliance strategies for stringent NPDES permit limits.

She directed a study that examine ways for the City of Woonsocket, Rhode Island, to comply with stringent metals limits, including wastewater treatment plant (WWTP) flow during drought conditions, modifications to the WWTP process to remove nutrients and/or metals, consulting with industries on waste minimization and source control, calculation of local limits for industries, examining the water supply and treatment for sources of metals, and conducting a water effects ratio study to develop site-specific water quality criteria for the Blackstone River.

NPDES work have been performed for clients around the United States including POTWs in Massachusetts (MWRA, SESD, New Bedford, Plymouth, Fall River, Upper Blackstone Water Pollution Abatement District, Charles River Pollution Control District, Lynn, Attleboro, Brockton, Webster/Dudley, Wareham, and Marion); New Hampshire (Newmarket, Dover, and Rochester); Rhode Island (Narragansett Bay Commission, Woonsocket); Connecticut (Stonington, Mattabassett District, Hartford MDC combined sewer overflow outfalls), Alabama (Jefferson County [Birmingham], Florida (Boca Raton and Delray Beach); Kentucky (Louisville); Tennessee (Memphis), and industrial discharges in Massachusetts, Kentucky, Mississippi, and Rhode Island.

## Freshwater Quantity/Quality

**Project Manager, Industrial Client Outfall Study.** Ms. Kolb was the project manager for a study to recommend modifications to an existing multiport diffuser to increase dilution for a Kentucky industrial discharger to the Tennessee River.

**Technical Advisor, San Luis Reservoir Low Point Improvement Project, Merced County, California.** For the Bureau of Reclamation, Ms. Kolb advised the CDM Smith team for the evaluation of alternatives to improve water quality when the San Luis Reservoir reaches low water levels. The reservoir suffered from extensive algal blooms and alternatives include algal harvesting, algaecide application, and in-lake treatment (mixing/dredging etc.)

**Project Manager, Connecticut River Outfall Study, Cromwell, Connecticut.** Ms. Kolb managed the Mattabassett District's outfall alternatives study, which examined ways to improve aesthetic conditions and dilution for the discharge to the Connecticut River. The recommended alternative was to extend the outfall to the channel and add a 120-foot multiport diffuser. Two constraints in the outfall design were minimal available head and the presence of federally-endangered short-nose sturgeon in the river. She also directed pre-design field studies covering geotechnical, sediment quality, and macroinvertebrate community conditions.

**Project Manager, Wachusett Reservoir Taste and Odor Study, Clinton, Massachusetts.** Also for MWRA, Ms. Kolb directed a task that developed a detailed understanding of algal dynamics of Wachusett Reservoir and made recommendations on management decisions to control nuisance algal populations. The project included review of watershed and reservoir controlling parameters, up to eight years of algal data, algal



physiology, correlations of taste and odor occurrence to algal populations, the efficacy of the currently-used copper sulfate application procedures, and alternate algal control techniques.

**Project Manager, Guarapiranga Reservoir Water Quality Study, São Paulo, Brazil.** Ms. Kolb reviewed and made recommendations on hydrologic, meteorological, water quality, and algal sampling programs for Guarapiranga Reservoir, a rapidly eutrophying reservoir that provides 20 percent of the water supply for São Paulo, Brazil. The project evaluated 20 years of algal data, determined the cause of an explosion of algae and the effectiveness of near-continuous copper sulfate and hydrogen peroxide treatments on the reservoir. She also reviewed the programs for developing a reservoir water balance and state-of-the-art techniques for calculating loads from the watershed. Her previous work on the Guarapiranga Reservoir included an assessment of the state-of-the-science aeration devices to improve reservoir water quality directly through oxygen addition and indirectly through control of phosphorus to control algal populations.

**Project Manager, Air-Lift Circulator Pilot Study, Clinton, Massachusetts.** Ms. Kolb managed an innovative pilot study using an air-lift circulator to deliver chemicals for control of nuisance algal species in Wachusett Reservoir. Mixing of copper sulfate was studied using Rhodamine dye as a surrogate. The dye was injected under stratified and non-stratified conditions. The concept being tested was that it would be possible to achieve sufficient dilution in the 10-m-long air-lift system and during subsequent dilution and dispersion of the dye in the reservoir to allow for a broad algal toxicity response with minimal impact on non-target species. The tests were successful and would provide MWRA a mechanism to treat nuisance algal under ice cover conditions.

**Project Manager, MWRA Water System Studies, Greater Boston, Massachusetts**. As part of the improvements to the MWRA's water system, Ms. Kolb analyzed three problems about potential toxic effects from chlorine: (1) whether there would be toxic effects to aquatic life in two distribution system reservoirs from initiation of chloramination upstream of these reservoirs (including whether a NPDES permit was needed – it was not), (2) assessment of which receiving waters in metro Boston could receive blowoff discharges from regular maintenance activities without dechlorination of the discharge, and (3) the need to dechlorinate system water if it was used to make up for water losses in standby distribution reservoirs. For one reservoir whose level floated with system pressure, thermistor arrays were installed to understand the mixing due to daily fill and draw at the reservoir's bottom. All of these analyses used conceptual mixing models, which included chlorine or chloramine fate, to determine compliance with and mitigation techniques needed to meet EPA's ambient water quality criteria for chlorine.

## Hazardous Waste

Ms. Kolb's water resources engineering experience includes hazardous waste site investigations, groundwater flow and contaminant transport modeling at hazardous waste sites, oversight of risk assessments, underground storage tank systems regulations development, dredge material disposal evaluations, and water resources policy projects.

**Task Manager, Remedial Investigation, Sandwich, Massachusetts.** Ms. Kolb was the task manager for three remedial investigations (RI) at the Massachusetts Military Reservation. Two RIs were for downgradient groundwater plumes and the third RI was for



a source area. Each RI included developing an understanding of the nature and extent of contamination, the fate and transport and ultimate receptors of contamination, and a human health and ecological risk assessment.

**Project Engineer, Groundwater Contamination Investigation, Acton, Massachusetts.** Ms. Kolb was the project engineer for the aquifer restoration study for W.R. Grace & Co. in Acton, Massachusetts. For this project, she developed a conceptual model of the site stratigraphy, groundwater flow patterns, and contamination sources and plumes. She integrated these data in groundwater flow (DYNFLOW) and contaminant transport (DYNTRACK) models to evaluate several remediation schemes. The selected remediation system—a pump and treat system combined with hydraulic containment of the source lagoons—has been operating for over nine years and the cleanup levels track well with model predictions. The model was also used to project groundwater concentrations at water supply wells and discharges to surface waters as input to a human health risk assessment. She also resurrected the model for use in re-evaluating soil cleanup levels stipulated in the ROD using risk assessment principles.

**Project Engineer, Groundwater Contamination Investigation, Kingston, New Hampshire.** Ms. Kolb provided litigation support for the Kingston Steel Drum Site in New Hampshire. She was responsible for using three-dimensional models to develop the contamination history at this site of multiple owners and uses. She also prepared the model results for use in court testimony.

**Project Engineer/Manager, Technical Support and Regulations Development, Washington, D.C.** Ms. Kolb was the project engineer/manager for a $925K study for the EPA/Office of Underground Storage Tanks. She directed various technical analyses that supported development of regulations, including a summary of the fate and transport of petroleum and hazardous substances leaking from underground storage tanks. She also managed a project providing an assessment of multi-phase models for use in evaluating underground storage tank (UST) leak detection programs. She was co-author of an EPA manual for estimating of air emissions from UST corrective action technologies.

**Project Manager, Dredge Material Characterization for Disposal, Boston, Massachusetts.** For Central Artery/Tunnel project in Boston, Ms. Kolb prepared and implemented a field program to examine disposal options for 2.3M cubic yards of dredge material to be taken from Boston Harbor. The testing program included the Third Harbor Tunnel, Fort Point Channel, and Charles River crossings. Samples were collected by gravity cover, a traditional barge-mounted drilling platform, ponar dredge, and hand auger. Characterization included physical parameters, bulk chemistry, TCLP analyses, sediment bioassay/bioaccumulation tests, and elutriate analyses needed to assess feasibility of open ocean and upland disposal options. The biological testing for the Boston Harbor sediments included the first commercial application of the *Ampelisca abdita* bioassay. She also supervised toxicological testing of dredge material placed in a littoral landfill at Boston's Logan Airport. The facility, Governor's Island, was designed to hold lime-stabilized dredge material taken from the Third Harbor Tunnel crossing. Sequential batch leach testing (an ACOE protocol) indicated that the leachate would meet environmental standards.



## Coastal Water Quality/Ocean Outfalls

**Project Manager, Various Projects, Various Locations.** Ms. Kolb has managed estuarine/marine water quality projects throughout New England. She has performed outfall siting studies, used dye studies and/or models to evaluate dilution or integrity, and/or developed conceptual designs for many of the major outfalls in eastern New England, including projects for the Massachusetts Water Resources Authority (MWRA), the South Essex Sewerage District (SESD), the Narragansett Bay Commission, and the communities of New Bedford, Wareham, Lynn, Fall River, and Plymouth, Massachusetts; Stonington and the Mattabassett District, Connecticut; and Portland, Maine.

**Task Manager, Diffuser Design for Annacis Island WWTP, Vancouver, British Columbia.** Ms. Kolb managed a task to develop a diffuser design for a new outfall for the Annacis Island WWTP. The outfall system was being replaced to provide larger capacity to match the treatment plant expansion and to meet seismic requirements. The diffuser will discharge to the estuarine Fraser River, a complicated environment of constrained depth, a navigation channel, mixed tides, and intermittent salinity stratification.

**Project Manager, Dissolved Oxygen Study, New Bedford Harbor, Massachusetts**. Ms. Kolb managed a study that re-evaluated oxygen conditions in New Bedford Harbor ten years after the facilities plan for secondary treatment was completed and five years after the upgraded treatment plant was commissioned. The facilities plan had found that the physical setting of the harbor was such that oxygen conditions would periodically not being met regardless of the level of treatment provided. The summer-long program included continuous measurements of water quality, fluorescence and currents; hydrographic cruises for water quality and fluorescence; and a moored meteorological station configured as they had been ten years earlier. While the latter study found a reduced frequency of low dissolved oxygen levels in the harbor, violations of the Commonwealth's DO standard continued to occur periodically. These violations were again found to be related to bottom water depletion when this shallow harbor is in a cyclically stratified pattern; stratification typically lasts 1-2 weeks and was broken down by wind and other mixing phenomena.

**Project Manager, River-Estuary Water Quality Investigation, Wareham, Massachusetts.** For the nitrogen-impacted Wareham River estuary, Ms. Kolb managed a project to measure nutrient inputs from two riverine sources at dam nodes (to compare to analytical load method and develop a watershed attenuation factor) and nutrient fluxes and current water quality conditions in the estuary. Estuarine hydrodynamics and water quality were simulated using EXTRAN and WASP, respectively. The upper estuary was found to be saturated with nitrogen, but periodically limited by phosphorus, which resulted in some significant algal blooms. Inorganic nitrogen export to the lower estuary had a smaller impact on water quality. Both nitrogen and phosphorus controls were recommended for the Wareham treatment plant, which discharges at the head of one of the estuary's arms.

**Project Manager, Ocean Outfall Siting, New Bedford, Massachusetts and Salem, Massachusetts.** Ms. Kolb managed the ocean outfall siting analyses conducted for the City of New Bedford and for the South Essex Sewerage District (SESD) in Massachusetts.



For both projects, secondary treatment (approximate 30 mgd average capacity) was added to an existing primary treatment facility. These projects involved the establishment of baseline conditions for physical, chemical, and biological oceanographic parameters and use of numerical ocean models to evaluate environmental impacts and select the preferred location for discharge of treated effluent. The projects also included conceptual design of the outfall pipe and multiport diffuser.

- **New Bedford**—Two critical issues were (1) receiving water impacts from the discharge of higher concentrations of ammonia in the secondary effluent and (2) the tradeoff of obtaining more dilution for the effluent versus disturbance of highly contaminated sediments. Ms. Kolb supervised a $1.5M field program that focused on harbor hydrodynamics (currents, waves, wind and stratification) and nutrient issues (water column and sediment monitoring for nutrients, oxygen demand, and dissolved oxygen). The field program included the first successful long-term deployment of continuous dissolved oxygen meters in the marine environment. (An ongoing Superfund study of the harbor provided data on contaminated sediments.) She also oversaw the application of a 3-D hydrodynamic, sediment transport, water quality model (TEMPEST) to this site. The study recommended that the effluent be discharged through a relined existing outfall pipe and not to disturb the contaminated sediments.

- **SESD**—This environmental impact study of three candidate outfall sites focused on predicting the effluent quality and effects for toxics from an upgraded effluent. Potential far-field effects were evaluated with a 2-D hydrodynamic and mass transport models (MIT's TEA and ELA-NL). Physical, chemical, and biological evaluations were used along with near-field and far-field modeling to select discharge at the existing outfall site in Salem Sound with the addition of a 660-ft diffuser.

**Project Manager, Design and Permitting for Outfall Pipe, Salem, Massachusetts.** Ms. Kolb directed the design and environmental permitting of a multiport diffuser extension to the South Essex Sewerage District's (SESD's) outfall pipe. The 660-foot-long diffuser featured twin ports at 20-foot intervals and was designed to achieve a minimum dilution of 20:1 in shallow water. A precast junction structure was used to make the connection to the existing outfall while maintaining discharge of treated effluent. Fieldwork to support design included a hydrographic survey, vibratory coring to determine geotechnical and environmental quality of sediments, sediment quality analysis, wave monitoring to design riprap cover, and marine archaeological surveys. Because a surficial layer of contaminated and geotechnically unsuitable material made traditional dredging techniques cost prohibitive, an innovative approach to handling this material was developed. A screed (plow-like device) was used to gently push aside this surficial layer and create a bed for the pipe. Close coordination with state and federal regulatory agencies during the course of the project simplified obtaining the Order of Condition, Chapter 91 licenses, ACOE general permit, Water Quality Certification, Coast Guard approvals, and CZM Federal Consistency Review.

**Task Director, Outfall Evaluation, Plymouth, Massachusetts.** Ms. Kolb directed the outfall task for the Town of Plymouth, Massachusetts, which evaluated whether the current 1.75-mgd discharge could remain in Plymouth Harbor. The study included



conducting a long-term dye/dilution study to determine the actual dilution for the discharge (set by EPA at zero) and the potential for long-term build-up of effluent in the embayment, collecting effluent samples for metals analysis using EPA's newly established "clean metals" sampling procedures, evaluating the impact of the discharge on sediment quality and the benthic macroinvertebrate community, and assessing discharge toxicity.

**Task Director, Outfall Siting/EIR, Boston, Massachusetts.** Ms. Kolb coordinated the physical oceanography task for the MWRA outfall siting/environmental impact report project in Boston Harbor/Massachusetts Bay. The MWRA's treatment plant will discharge an average of 500-mgd of primary and then secondary treatment effluent about nine miles offshore. This work included oversight of a $1M physical oceanography sampling program (currents, tide, drifters and 96-hour drouges, stratification, dissolved oxygen), assessment of impact on the marine environment for various treatment scenarios, the near-field and two-dimensional far-field modeling of Massachusetts Bay using MIT's codes TEA and ELA-NL, and conceptual design of a 6,660-ft diffuser.

**Project Manager, Outfall Dilution Evaluation, Portland, Maine.** Ms. Kolb managed dye-dilution and near-field modeling studies of the Portland Water District's multiport diffuser in Casco Bay. A 7-day dye test was run to develop data to calibrate CORMIX, which was then used to determine the dilution available to the diffuser under various ambient conditions in the bay.

**Task Manager, Outfall Evaluation, Stonington, Connecticut.** Ms. Kolb managed the outfall task for the Town of Stonington which examined water quality implications of options that would combine up to three treatment plant flows to various receiving waters, including compliance with dissolved oxygen and toxic water quality standards (copper, ammonia and zinc). Analytical tools included CORMIX to determine dilution and a Streeter-Phelps approach for dissolved oxygen.

**Project Manager, Conceptual Design, Cousins Island, Maine.** Ms. Kolb managed the conceptual design of dual (back-to-back) L-shaped multiport diffuser addition to one of the outfalls of Central Maine Power's W.F. Wyman power generating station. The diffuser was sized to provide adequate dilution for metals in the effluent while handling a large range (nearly three orders of magnitude) of expected flows.

## Monitoring Programs

Ms. Kolb has developed and implemented water quality monitoring programs in rivers, lakes, estuaries and oceans.

**Task Leader, Monitoring Combined Sewer Overflow (CSO) Treatment Facility Effectiveness, Fall River, Massachusetts.** Ms. Kolb has developed and oversaw a monitoring program to determine the effectiveness and potential for receiving water impacts of Fall River's Cove Street screening and disinfection treatment facility. Both bacteria and chlorine levels were monitored at the facility and the adjacent estuary to establish if water quality standards were met. An additional program was to examine the bacteria levels to assess how city-wide CSO capture and treatment programs have improved water quality in Mount Hope Bay.

**Task Leader, Wasteload Allocation Study, Medway, Massachusetts**. Ms. Kolb developed and implemented the monitoring program for a wasteload allocation study for the upper Charles River near Boston. The two-month monitoring program focused on



323-3 letter Kolb PF

**EXHIBIT AA**

nutrients and dissolved oxygen. Baseline surveys collected dissolved oxygen data and samples for inorganic and organic nutrient and chlorophyll *a* analyses. Diurnal DO fluctuations were assessed with a five-week deployment of continuous DO meters. Sediment cores were used to benthic fluxes of oxygen and nutrients. The data was used in the QUAL2E water quality model to simulate oxygen dynamics under present day and future scenario conditions.

**Project Manager, Monitoring Plan, Oneida and Madison Counties, New York.** Ms. Kolb developed a two-phase monitoring water quantity and quality program for the Oneida Indian Nation to address potential impacts resulting from increasing development of their lands. The program included a short-term, intensive data collection phase for baseline assessment and a long-term plan for assessing water quality changes.

**Task Leader, Amuay Bay Environmental Impact Evaluation Project Feasibility Study, Venezuela.** Ms. Kolb developed a comprehensive monitoring plan to assess water quality conditions in Amuay Bay, Venezuela. The bay receives discharges from the PDVSA's Amuay Refinery. Decades of periodic historical data were reviewed to design a program that would allow for assessment of (1) trends in water, sediment, and organism quality; (2) whether the bay currently meets water quality criteria; (3) screening-level ecological risk and (4) need for sediment remediation. The year-long sampling program included effluent monitoring, conventional, nutrient and algal water quality conditions, sediment chemistry, benthic macroinvertebrate and fish community structures, and toxicity in marine life.

## Publications/Presentations

Ms. Kolb is the author or co-author more than 35 presentations and/or publications.





**EXHIBIT AA**

## Robert A. Dangel, LSP

# Associate, Senior Environmental Scientist

Mr. Dangel manages facilities design, water and waste treatment, air emissions control, site remediation, and waste minimization projects for private and public sector clients for 43 years. He is experienced in evaluating and establishing project requirements, process design, detailed design and construction. Mr. Dangel is a senior technical specialist on industrial manufacturing processes and water/wastewater treatment, including a variety of high COD strength and nitrogen bearing industrial wastewaters.

**Process Engineer, Industrial Waste Projects.** Mr. Dangel has conducted bench-scale and pilot-scale evaluations, developed design criteria, and selected major equipment for treatment of wastes from industries manufacturing fatty acids, polyfunctional alcohols, specialty chemicals, aluminum extrusions, ossein, gelatin, canned foods, plated metals, semiconductors, medical instruments, textiles, frozen eggs, fruit juice, jewelry manufacture, leather finishing and precious metals refining.

**Process Engineer, Landfill Leachate Pretreatment Facility, Rhode Island.** Mr. Dangel designed and conducted bench scale tests in 2009 and 2010-11 to treat RIRRC leachate, and then developed conceptual process design for full scale sequencing batch reactor systems to remove nitrogen and COD.  The designs, based on the pilot performance and computer modeling included major equipment sizing and concept-level cost estimates for up to 0.65 MGD of leachate. Mr. Dangel developed achievable pretreatment limits for COD and nitrogen (ammonia, TKN and nitrate) and met with staff at the Narragansett Bay Commission (NBC) to present the proposed limits.  He also conducted bench scale tests for leachate arsenic removal, and found that the arsenic was in a form resistant to removal with conventional iron salts precipitation, with or without oxidation.  Subsequent laboratory analyses confirmed that the arsenic was in an organic form, which does not readily precipitate or adsorb.

**Process/Project Engineer, Tantalum Refining Wastewater Treatment Systems.** Mr. Dangel was the lead process engineer and specified the major equipment for the design of two waste treatment streams:

- A new 130,000-gpd acid wastewater treatment facility including flow equalization tanks, fluoride and metals precipitation with slaked lime, pH adjustment with sulfuric acid, liquid-solids separation with batch clarifiers, and sludge dewatering with filter presses. The dedicated lime system slakes with recycled process water.

- A new process to neutralize waste hydrofluoric acid with lime and solidify the slurry with additional lime. This system included a dedicated lime silo with pneumatic transfer two gravimetric lime day bins, jacketed reaction mix tanks, a high intensity sludge blender, glycol circulating loop with fan-coil for reaction heat rejection, and two air pollution control scrubbers. The entire system was installed in a new building specific to the process.

The design involved extensive integration with the owner's existing piping, instrumentation and control systems, and careful consideration of the construction

### Education

SM - Chemical Engineering, Massachusetts Institute of Technology, 1971

### Registration

Licensed Site Professional: Massachusetts, 1993



**EXHIBIT AA**

sequence to minimize disruptions to production. The construction cost was approximately $8 million.

**Process/Project Engineer, Metal Paste Wastewater Treatment.** The owner used a hot TMAH (tetramethyl ammonium hydroxide) solution to clean screens through which a powdered metal paste was patterned on ceramic substrates. Mr. Dangel developed a mass-balance model of wastewater treatment processes, including centrifugation to remove the bulk of the particulates, ultrafiltration to clarify the wastewater, weak acid cation exchange to remove TMAH, anion exchange to remove dissolved molybdenum, strong cation exchange to remove TMA-Cl, and sidestream processes to precipitate molybdenum with calcium chloride, neutralize ion exchange regenerants, and dewater solids. The model, compared to actual data, showed that the HCl regenerant feed to the weak acid resin was overdosed and inefficient, the capacity of the anion exchange resin could increase with a longer caustic regenerant feed to hydrolyze polymeric molybdenum anions, and that the effluent TMAH load could be reduced with a second stage ultrafilter to concentrate waste solids from the first stage. Mr. Dangel wrote specifications for two new six-foot-diameter-vessel triplex ion exchange skids, and reviewed the shop drawings during construction. The owner implemented the other process recommendations. Mr. Dangel also supported CDM Smith's design team on the design of other equipment, tanks, support utilities and fit-up to upgrade the treatment system to a firm capacity of 73,000 gallons per day.

**Project Engineer, Ultrafiltration System for Fatty Acids.** Mr. Dangel completed extensive pilot testing and full-scale process design of an ultrafiltration system to recover 1,900 pounds per day of fatty acids from wastewater at a fat splitting plant. He also designed a second process to collect and treat stormwater, washdown water, and steam condensate at the same plant. The second system recovers up to 900 pounds per day of fatty acids. Implementation of these systems recovered valuable product and prevented recurrence of sewer interceptor obstructions.

**Project Engineer, Industrial Wastewater Treatment Projects.** For a semiconductor plant, Mr. Dangel developed design criteria and detailed construction documents for systems to treat 130-gpm of rinse water for reuse and 530-gpm of wastewater for discharge to the local sewer. For a specialty chemical plant, he developed a method to meet sewer use limits by selective oxidization of acrolein and phenolic compounds in a high strength wastewater. For a precious metal refiner, he designed a treatment system to reduce incinerator scrubber wastewater mercury concentrations below 5 ppb and for a university chemical laboratory, he designed and managed a phased cleaning program to remove mercury contamination from the drain system.

**Project Engineer, Various Projects, Chemical Manufacturer.** Mr. Dangel resolved problems for a multinational chemical manufacturer with several plants in the U.S. At a refrigerants and fluorochemical manufacturing plant, he modeled wastewater HF and HCI generation rates from each process based on the process chemistry and analytical data. The model enabled the plant to assign operating costs for wastewater treatment and solids disposal to each business unit. He also developed recommendations to reduce both the projected lime demand from 115 to 40-tons-per-day (tpd) and the projected waste solids generation rate through optimization of the lime feed system. At a second plant, he used bench-scale tests to demonstrate that high concentrations of hydrogen peroxide and



organic hydroperoxides in the process wastewater did not adversely impact the activated sludge system. Rather, the treatment plant suffered from a nitrogen deficiency. With an increased ammonia feed rate, BOD and TOC removal improved in the full-scale treatment plant, which was then able to comply with discharge permit limits. The increased ammonia feed rate also eliminated exocellular carbohydrate slime on the activated sludge, and as a result, effluent ultrafilter flux rates nearly tripled, significantly reducing maintenance costs. At a third plant, Mr. Dangel developed design criteria and construction cost estimates for pH adjustment systems and new HDPE-lined impoundments to settle and recover zircon fines.

**Water Management Study and Stormwater Treatment System Design.** For an aluminum extruder in Indiana, Mr. Dangel reviewed over 40 water use points in the process and support areas for flow and quality requirements, and identified locations where wet cooling towers or air-cooled units could be substituted for once through cooling water. He projected that the plant could reduce its dry weather cooling water and treated wastewater flow to approximately 0.2 M.D. within two years. This would enable the plant to remove these flows from the storm sewer and discharge the water to the city sanitary sewer.  As a result, the storm sewer would contain only storm water and groundwater infiltration, and thereby be subject to less restrictive permit limits.

For the plant's 116 acre drainage area, including 50 acres under roof, Mr. Dangel evaluated options to collect and treat PCB-contaminated stormwater. His studies showed that a large pump station (32 mgd rate) with above-ground storage tanks would be the most cost effective capture alternative, relative to an in-ground, gravity filled tank, with or without diversion of clean areas to a new drain system. Mr. Dangel produced detailed design criteria, a functional description of the control logic, and specifications for the major stormwater treatment equipment. He coordinated the design of the deep wet well, pump station, storage tanks, and treatment system, as well as the construction cost estimate at the 30 percent design stage. The dual media filtration and carbon adsorption treatment process was based on the performance of similar systems, in part designed by Mr. Dangel, at another facility owned by the same company. Mr. Dangel's bench scale tests showed that the Indiana facility would require a small coagulant dose upstream of the filters to aid with colloidal solids removal.

**Project Engineer, Design and Operation of Chromium Removal Pilot Plant.** Mr. Dangel designed and directed the operation of a 40-gpm chromium removal pilot plant at the Camden, New Jersey, Puchack well field. The project demonstrated that chromium could be reliably and economically removed to produce water in compliance with state and federal drinking water regulations. Mr. Dangel prepared the design report for the full-scale system and resolved issues over selection of the ferrous iron source, plant layout, plant location, capital cost, and operating cost. He also directed the process design for the 8-mgd full-scale plant.

**Project Engineer, Lead and Copper Corrosion Control**. For a potato chip factory with a 1 mgd private well system (a non-community, non-transient public water supply), Mr. Dangel directed a program to evaluate options to reduce copper and lead corrosion to below the Safe Drinking Water Act Action Levels. The work entailed field sampling, water chemistry evaluation, research on the current state of plumbing fixtures, adjustment to the chemical feed rates, and monitoring of the implementation. The solution to achieve



compliance with the Action Levels was pH adjustment to 7.5 plus addition of 1 mg/L orthophosphate.

In a similar project for a semiconductor plant with a 0.15-mgd multi-well water supply system, Mr. Dangel determined that reliance on anti-scale alone with no acid addition to prevent scaling in the reverse osmosis (RO) skid (installed for both disinfection credit and softening) resulted in little carbon dioxide passing to the permeate. Lime was added to the permeate for pH control to 7.5, but the finished water contained negligible dissolved inorganic carbon and no buffering capacity. Lead concentrations from overnight standing-water samples collected at water fountains and cafeteria sinks exceeded than the Safe Drinking Water Act Action Levels. Mr. Dangel designed a sampling and analysis program to diagnose the corrosion loci, advised the owner to reinstitute acid addition upstream of the RO, begin adding orthophosphate for lead corrosion control and replace some old faucets. He also designed the chemical feed system for phosphate, and later, a caustic feed system to replace the lime system.

**Project Engineer, Corrosion Measurement Methodology.** Mr. Dangel's other water experience includes the creation of the methodology adopted by EPA to measure corrosion in distribution systems and household plumbing by selective water sampling. He also evaluated over 100 fluoridation systems in seven states, and operator training on fluoride feed and monitoring in four states.

**Project Manager, Design and Specifications of Wastewater Facilities.** Mr. Dangel managed design and specification of facilities for a 2.5-mgd wastewater pH neutralization system at a gelatin plant, a vaulted tank farm with six 5,000-gallon tanks for solvent and liquid hazardous waste storage, a centrifugation system for lapping wastewater, filtration and ion exchange systems for lead and mercury removal, HDPE lined secondary containments for a galvanizing plant, an ultrafiltration system to recover emulsified fatty acids, metal hydroxide precipitation systems for precious metals refiners, 0.5 MG upset-condition wastewater storage tank for a juice bottler, and semiconductor wastewater treatment systems. He is experienced with preparation of both complete bid specifications and prepurchase-limited-bid specifications for fast-track construction.

**Project Engineer, Substitute Manufacturing and Cleaning Methods**. For a diversified manufacturer, Mr. Dangel identified substitute manufacturing and cleaning methods for three operations which enabled the client to reduce chlorinated solvent emissions from 54 to less than 20 tons per year, thereby avoiding more than $600,000 in emission abatement capital expenses. For a polymerization pilot plant, he conducted stack tests for VOC emissions, identified the major VOC emission sources, and recommended methods to significantly reduce the emissions by improved operating procedures and minor facilities changes. For a soap and detergent formulating and packaging plant, he identified piping modifications and operating changes to eliminate discharge of product heels in transfer lines.

**Project Engineer, Tank Removal/Decommissioning Program.** Mr. Dangel prepared specifications and supervised the removal/decommissioning of over 30 buried tanks. He has prepared specifications and managed site remediation at chemical manufacturing, aluminum anodizing, scrap metal processing, textile dyeing, and precious metal refining facilities, as well as gasoline service stations. He has negotiated with state regulatory



Robert A. Dangel 3.8
EXHIBIT AA

personnel to establish reasonable limits on the scope of pre-remedial field investigations and clean up limits.

**Licensed Site Professional, Soil and Groundwater Remediation.** As a Licensed Site Professional (LSP) in Massachusetts, he issued a Class A Response Action Outcome after a six-year program to remediate solvent-contaminated soil and groundwater at an underground storage tank site. The contamination was removed by a combination of in situ and ex situ vapor extraction and low volume groundwater pumping. On another project at a former textile plant, he completed a Class A3 outcome for a former landfill and wastewater treatment lagoons. The solution included on-site consolidation of soil with low-concentration contaminants under a 3-foot cover and implementation of an Activity and Use Limitation.

**Toxic Substance Coordinator, Industrial Compliance**. Prior to joining CDM Smith, Mr. Dangel was the Toxic Substance Coordinator for the EPA Region 1, promoting industry compliance with the Toxic Substance Control Act (TSCA) and coordinating the chemical regulatory activities of the regional office. His earlier work with EPA included technical assistance to wastewater treatment plant operators, and water supply technical support on fluoridation and corrosion control.

**Project Manager, Compliance Issues.** Mr. Dangel has reviewed environmental compliance across all media at manufacturing facilities producing chemicals, office machines, electronics, pharmaceuticals, glass bottles, shaving products, drilling pipe flotation collars, and false teeth. For a large retail grocery chain, he managed a project to identify the compliance status and recommend actions necessary to achieve compliance with air, water, hazardous materials, hazardous waste, community and employee right-to-know, and fire safety at 38 warehouses and support facilities in three states.

**RO Systems.** Mr. Dangel found that anti-scale alone to prevent RO fouling resulted in permeate corrosive to plumbing fixtures, despite pH control with lime. Adding acid to the RO feed to increase permeate bicarbonate alkalinity after liming, plus phosphate addition, eliminated the problem. In an MBR wastewater recycle application, Mr. Dangel helped resolve RO fouling by recommending activated carbon filtration upstream of the RO to remove non-biodegradable C-40 compounds.

## Professional Activities

Member, American Association for the Advancement of Science

Member, Water Environment Federation





**EXHIBIT AA**

# Roger L. Olsen, PhD, BCES

## Senior Vice President / Senior Geochemist

Dr. Olsen has more than 30 years of experience in the conduct, planning, and management of comprehensive sampling programs for soils and water; treatability studies; evaluation of environmental risks/impacts; pilot plant operation; design/engineering of water treatment systems; source identification and remediation costs analysis. His experience includes evaluations on over 100 sites contaminated with metals (including 30 with chromium) and remedial investigation/feasibility study (RI/FS) studies at more than 150 Superfund sites. Dr. Olsen is a recognized expert in the treatment, evaluation and modeling of chemicals in surface water, groundwater, soils, and sediments. Dr. Olsen is the author of over 150 publications/presentations.  He has served as an expert witness in 22 cases and on expert committees, including appointments to National Research Council and EPA committees.  His projects have received many awards including an AAEE Superior Achievement Award and three Grand Prize Awards, two ACEC National Honor Awards, NGWA's Outstanding Ground Water Project Award and the Civilian Research and Development Foundation Award for Best Project Contributing to the Overall Improvement of Mankind.  Dr. Olsen is a Board Certified Environmental Scientist (one of the first group of 20 such scientists to be certified by the American Academy of Environmental Engineers).  Because of his broad experience and technical expertise, Dr. Olsen is routinely requested to assist in scoping and planning overall environmental strategies, water treatment and remediation of contaminated mining/mineral processing sites around the world.

Dr. Olsen has participated in over 30 projects involving investigations and remedial designs for $Cr^{6+}$ in groundwater or soil.  In situ fixation of $Cr^{6+}$ has been implemented at the bench scale, pilot scale or full scale at 15 sites.  Dr. Olsen has evaluated and tested over 10 reducing chemicals including calcium polysulfide, ferrous iron (sulfate and lactate), molasses, EVO, lactate (K, Na, ethyl), nano scale iron, metabisulfite, thiosulfate and dithionite. Dr. Olsen is one of the world's leading experts concerning characterization and groundwater treatment (particularly in situ) for contamination of hexavalent chromium. Some example projects for in groundwater treatment of hexavalent chromium include:

- Dr. Olsen was the lead geochemist in the evaluation of in situ treatment methods for hexavalent chromium ($Cr^{6+}$) in groundwater and soils at the Puchack Superfund Site in New Jersey, USA.  He directed the bench scale studies (six reducing chemicals tested) and pilot scale demonstration (two side by side demonstrations) for the treatment of groundwater. Both calcium polysulfide and sodium lactate were evaluated during the pilot scale demonstrations.  Based on the pilot demonstrations, lactate was selected for the full scale remediation. Dr. Olsen was the technical reviewer for the full scale design documents and technical advisor during construction oversight and full scale operation.  The Puchack Superfund Site groundwater remediation is one of the world largest and deepest in situ $Cr^{6+}$ groundwater treatment projects.

- Dr. Olsen was the lead geochemist and project manager for the in situ demonstration of hexavalent chromium treatment in groundwater in Actobe Kazakhstan. For many years, facilities near Actobe, Kazakhstan were the major

### Education

Ph.D – Geochemistry, Colorado School of Mines, 1979

B.S. – Mineral Engineering Chemical, Colorado School of Mines, 1972

### Honors/Awards

American Academy of Environmental Engineers'

Grand Prize in the Research and Development Category for Bioremediation Pilot Plant

American Academy of Environmental Engineers' Superior Achievement Award (top prize) for the Wichita Area Treatment, Education and Remediation (WATER) Center (treatment/reuse of contaminated groundwater)

American Academy of Environmental Engineers'

Grand Prize in the Planning Category for Innovative Approaches at the Gilbert-Mosley Site

American Academy of Environmental Engineers'

Grand Prize in the Design Category for the Brooks

Landfill Air Sparge System

American Consulting Engineers' Council National Honor Award for Passive Treatment of Acid-Mine Drainage

American Consulting Engineers' Council National Honor Award for Bioremediation Pilot Plant



chromium production center for the former Soviet Union. As a result of activities at these plants, groundwater and the Ilek River have been contaminated by hexavalent chromium ($Cr^{6+}$). Concentrations of $Cr^{6+}$ ranging from 200 to 300 mg/L are present in the groundwater aquifer over a large area. Both bench scale tests and pilot scale demonstrations were performed for in situ treatment of the $Cr^{6+}$ in the groundwater. Evaluations and bench scale tests were performed using calcium polysulfide, molasses, ferrous iron, sodium lactate, sodium dithionite, sodium metabisulfite, and sodium thiosulfate. Pilot demonstrations were conducted at the site using ferrous iron and molasses. Both a push-pull (deep aquifer) and a natural drift (shallow aquifer) pilot demonstration were performed. At the natural drift site, four injection wells, five monitoring wells and three piezometers were installed (18 to 24 ft deep). Concentrations of $Cr^{6+}$ in the treatment zone were reduced from over 240 mg/L to nondetect levels (<0.01 mg/L) over the 22 day monitoring period. Similar results were observed at the push-pull for the deep aquifer (90 feet total depth). Based on these results, a full-scale injection system was designed for both the shallow and deep aquifers.

- Dr. Olsen was the lead geochemist and project manager for the evaluation of in situ $Cr^{6+}$ groundwater treatment at an aluminum processing facility in Indiana, USA. Five different chemical were tested at the bench scale level for effectiveness in treating the $Cr^{6+}$ to acceptable levels. The chemical included micro-scale ferrous sulfide (suspension), calcium polysulfide, ferrous sulfate, ferrous sulfate with molasses and ferrous lactate. Based on the evaluations, ferrous lactate was selected for the full scale remediation. Use of ferrous lactate is an innovative approach providing direct reduction of the $Cr^{6+}$ with ferrous iron and addition reduction of $Cr^{6+}$ to $Cr^{3+}$ with the lactate.

- At the Power Engineering Company Site in Colorado, USA (chrome plating facility), Dr. Olsen provided expert support to the Department of Justice concerning remediation technologies for soil and groundwater contaminated with chromium ($Cr^{6+}$) and the associated costs of the remediation. Dr. Olsen also provided evaluation of the facility operations and the fate and transport of the chromium in soil and groundwater. Dr. Olsen provided expert reports, depositions and trial testimony.

- At the Kansas Army Ammunition Plant, Dr. Olsen directed the site investigations, development of the site conceptual model and remediation alternative evaluation for groundwater and source materials contaminated with hexavalent chromium. A unique copper chromate ($Cr^{6+}$) precipitate was identified in the former disposal lagoon resulting from the interaction of waste chromic acid with limestone bedrock. The chromate precipitate is soluble (determined in the CDM Smith laboratory) and the major continuing source of groundwater contamination. This identification of the hexavalent chromium sources resulted in innovative approaches for site remediation.

- For a major aluminum plant in Greece, Dr. Olsen directed the site characterization for hexavalent chromium in groundwater. He also directed the bench scale studies in the CDM Smith Denver laboratory. Soils and groundwater from Greece were used. Chemicals tested included ferrous iron, molasses and EVO. Based on



Project-Olsen, PhD 08/21/23

**EXHIBIT AA**

these studies, a permit for a in situ pilot plant demonstration at the site was obtained. The design for the demonstration was approved and is currently being installed.

- For a major automobile parts manufacturer in Japan, Dr. Olsen provided technical expertise for the site characterization, bench scale treatability studies and pilot scale demonstration for in situ remediation of chlorinated solvents and hexavalent chromium in groundwater.

- Dr. Olsen is the technical oversight contractor for a PRP at the Glendale groundwater treatment plant. This plant is the location of the major state of art demonstration of ex situ treatment methods for hexavalent chromium including weak base anion exchange and reduction coagulation filtration techniques.

A further example of Dr. Olsen's recognition as an expert in the area of strategic planning is the variety of committees and projects he works on. Some of these include:

- National Research Council's Committee on Innovation in and Commercialization of Ground Water Remediation. Dr. Olsen was subchairman of the section on testing and methodology for innovative systems.

- Presumptive Remedy for Metals in Soils. Dr. Olsen was selected by EPA to review and write sections of the new Presumptive Remedy for Metals in Soils.

- Protocol for Implementing Intrinsic Remediation. Dr. Olsen was one of three experts selected by EPA to review the draft document: "Technical Protocol for Implementing Intrinsic Remediation with Long-Term Monitoring for Natural Attenuation of Fuel Contamination Dissolved in Ground Water" issued by the Air Force.

- Invited speaker at U.S. EPA's Workshop on Managing Arsenic Risks to the Environment: Characterization of Waste, Chemistry and Treatment and Disposal.

- One of the invited keynote speakers at EPA's recent Hard Rock Mining Conference

Dr. Olsen has also recently received awards for his projects. Some of these include:

- American Academy of Environmental Engineers' Superior Achievement Award (top prize) for the Wichita Area Treatment, Education and Remediation (WATER) Center (treatment/reuse of contaminated groundwater)

- National Ground Water Association 2005 Outstanding Ground Water Project Award for the Gilbert and Mosley Groundwater Treatment Project (Median Cost Category)

- American Academy of Environmental Engineers' Grand Prize in the Research and Development Category for Bioremediation Pilot Plant

- American Academy of Environmental Engineers' Grand Prize in the Planning Category for Innovative Approaches at the Gilbert-Mosley Site

- American Academy of Environmental Engineers' Grand Prize in the Design Category for the Brooks Landfill Air Sparge System

**CDM Smith**

**EXHIBIT AA**

- American Consulting Engineer's Council National Honor Award for Passive Treatment of Acid-Mine Drainage

- American Consulting Engineers' Council National Honor Award for Bioremediation Pilot Plant

- Civilian Research and Development Foundation Award for Best Project and Project Contributing to the Overall Improvement of Mankind (one of eight selected)

Dr. Olsen is also skilled in the application of state-of-the-art chemical transport models to assess ground water impacts of hazardous waste disposal. He has applied these models on 50 migration assessments. Dr. Olsen is the author (or co-author) of over 150 publications/presentations. He has recently co-authored papers on the adsorption behavior of arsenic, desorption characteristics of TCE, the geochemistry and treatment of chromium, speciation of lead in soils and identification of PRPs, metal distribution in streams, comparison of methods to analyze metals in surface waters and keys to cost-effective remediation of mining sites. Dr. Olsen has presented expert testimony in 22 cases on the fate and transport of inorganic and organic chemicals in the environment, identification of sources and the evaluation/cost of remedial technologies.



**EXHIBIT AA**

# Rooni Mathew

## Environmental Scientist

Mr. Mathew is a civil and environmental engineer with 18 years of experience in the theory, development, and application of surface water models, as well as bioaccumulation and aquatic toxicity models. He has developed hydrodynamic, sediment transport, contaminated sediment, and water quality models for various applications, and in a variety of settings – coastal, estuarine, and riverine. He has experience with the development of field sampling programs, and with the data analyses to support the development of conceptual site models, data-based understanding of fate and transport processes, and model calibration metrics. He is experienced with several modeling packages such as EFDC, ECOM, SEDZLJS, Delft3D, and WASP typically used in coastal and environmental applications. In addition to numerical models, he is also experienced with the development and application of desktop or analytical models. He is proficient in several programming languages and tools typically used to support numerical modeling – Fortran, Visual Basic, Matlab, shell-scripting, and ArcGIS. He has designed graphical user interfaces and software packages for public distribution of models. He also publishes in peer-reviewed technical journals and presents at technical conferences on an ongoing basis.

### Education

MS – Civil and Environmental Engineer, Duke University, 1999

BE – Civil Engineering, University of Pune, India, 1996

### Prior to CDM Smith

**Project Manager and Numerical Modeling Expert, Inlet Morphological Modeling, Coos Bay, Oregon, Moffatt & Nichol**.  Mr. Mathew was the technical lead responsible for the development and application of coastal hydrodynamic, wave, and sediment transport/morphological models of Coos Bay. The modeling efforts were part of the environmental impact assessment associated with the proposed deepening of the existing navigation channel. The models were used to estimate future sedimentation (and maintenance dredging) rates, as well as the fate of dredged material placed at an offshore disposal site.

**Project Manager and Numerical Modeling Expert, Coastal Flood Protection for Hoboken and Meadowlands, New Jersey, Moffatt & Nichol.** Mr. Mathew was the project manager and technical lead providing oversight services for the development of hydrodynamic models of the Meadowlands wetlands located along the Hackensack River, and of the city of Hoboken located along the Hudson River. The projects are part of the Rebuild by Design program funded by the Federal Government following Hurricane Sandy. Responsibilities include the development of scopes of work, and conducting peer-review of the coastal model development, calibration, and application. The model is being used for a feasibility study of various flood protection measures designed to prevent flooding from storm surges.

**Project Manager and Numerical Modeling Expert, Project Sediment Management for the Port of Buenaventura, Colombia, Moffatt & Nichol.** Mr. Mathew was the technical lead for the numerical modeling and feasibility study designed to address sedimentation issues at the Port of Buenaventura. Responsibilities included the development of a data collection program, analysis and review of various datasets relevant to developing an understanding of sediment fate and transport processes, and



**EXHIBIT AA**

the development of a numerical 3D hydrodynamic and sediment transport model. The model was used to assess ongoing and future trends of sedimentation within the berths and navigation channel in Buenaventura Bay. The model was used to develop engineering alternatives to prevent or reduce the ongoing sedimentation and therefore reduce the frequency of maintenance dredging.

**Project Manager and Numerical Modeling Expert, Contaminated Sediment Model for Newtown Creek Superfund Site, New York, Moffatt & Nichol.** Mr. Mathew was the project manager and technical lead providing technical oversight services for the remedial investigation of the Newtown Creek Superfund site. Responsibilities included data analyses, and conducting peer-review of the data analyses, and numerical model development/calibration/validation activities for a 3D hydrodynamic, sediment transport, and contaminant fate and transport model. The project is designed to evaluate the feasibility of various remedial alternatives for the management of contaminated sediments.

**Project Manager and Numerical Modeling Expert, Maintenance Dredging Projections for the Norfolk Harbor Deepening Project, Virginia, Moffatt & Nichol.** Mr. Mathew was the technical lead responsible for developing first-order estimates of the future maintenance dredging (i.e. sedimentation) rates following the deepening of the navigation channels in Norfolk Harbor, Chesapeake Bay, and leading to the Atlantic Ocean. Data from a number of sources such as dredged material characterization survey, suspended sediment concentrations, tidal currents and water depths, wave data, and current maintenance dredging rates were reviewed and included in the analysis. Estimates of future maintenance dredging rates were developed using various analytical and empirical approaches described in the literature.

**Project Manager and Numerical Modeling Expert, Sediment Management Study for the Port of Santos, Brazil, Moffatt & Nichol.** Mr. Mathew was the technical lead for a conceptual study of sediment management problems in the Port of Santos in Brazil. The effort involved literature review and limited numerical modeling aimed at developing an understanding of the hydrodynamic and sediment transport processes in the port, estuary, near-shore coastal zone, and inter-tidal wetland areas. The study was designed as a conceptual analysis of the processes affecting sedimentation in the port and shorelines changes near the port for a preliminary analysis of potential sediment management strategies. Presented the results of the study at an international conference held in Santos, Brazil.

**Project Manager and Numerical Modeling Expert, Contaminated Sediment Model for the Lower Passaic River Superfund Site, New Jersey, Moffatt & Nichol.** Mr. Mathew was the hydrodynamic, sediment transport, and water quality modeler who developed and calibrated a 3D numerical model of the hydrodynamics, sediment transport, and water quality in the Lower Passaic River. He developed a field sampling program designed to identify the major transport processes for suspended sediments and contaminants and provide calibration data/metrics for the numerical model. He also analyzed sediment data in support of delineating contaminant distribution patterns in the sediment bed. He analyzed sediment and water column data to develop a conceptual site model of the physical processes influencing water, sediment, water quality, and contaminant transport in the study area; to parameterize and calibrate the



numerical model; to develop field sampling programs; and to develop environmental remediation plans. The model includes various forcings – river discharge, stormwater runoff, tides, temperature and salinity, suspended sediment, algae, and organic carbon. The numerical model was calibrated to several metrics including tidal elevations, flow velocity, salinity and temperature, short-term and long-term water column sediment concentrations, fluxes, and morphological data over a range of hydrologic conditions ranging from low flow to extreme storm-event conditions. The model was applied to study various remedial alternatives such as no-action, dredging, capping, etc. The impact of actions such as dredging on the currents and salinity were also examined. Mr. Mathew presented work product to clients and other stakeholders and at scientific conferences.

**Project Manager and Numerical Modeling Expert, Contaminated Sediment Model for the Newark Bay Superfund Site, New Jersey, Moffatt & Nichol.** Mr. Mathew was the hydrodynamic, sediment transport, and water quality modeler who developed and calibrated a 3D numerical model of the hydrodynamics, sediment transport, and water quality in Newark Bay. In addition to sediment contamination, historical and ongoing anthropological impacts in Newark Bay include the deepening and periodic maintenance of navigation channels, construction of bridges, land reclamation and shoreline modifications to support the construction of port terminals, and sediment scour due to propeller wash associated with the shipping. This has resulted in the modification of the hydro-sedimentological processes in Newark Bay from its historical equilibrium conditions. In addition, wind-induced waves on the relatively shallow sub-tidal areas in Newark Bay also play a role in sediment transport in the Bay. A model framework capable of representing these various natural and anthropogenic forcings relevant to sediment and contaminant fate and transport was developed and applied. Mr. Mathew developed a monitoring program designed to identify the major transport processes for suspended sediments and contaminants. He analyzed sediment and water column data to develop a conceptual site model of the physical processes influencing the flow circulation patterns and sediment transport in the study area, and to parameterize and calibrate the numerical model. The numerical model was calibrated to several metrics including tidal elevations, flow velocity, salinity and temperature, short-term and long-term water column concentrations, fluxes, maintenance dredging rates, and morphological data over a range of environmental conditions. The model will be applied to study various alternatives for the management of contaminated sediments.

**Project Manager and Numerical Modeling Expert, Flow and Sediment Control Measures in Canal del Dique, Colombia, Moffatt & Nichol.** Mr. Mathew was the sediment transport and water quality expert who performed a peer review and provided comments on the data collection program, data analysis, conceptual site model development, numerical model development and calibration, and the application of the model to assess a number of alternatives for flow control and sediment control in the Canal del Dique, an offtake canal connecting the Rio Magdalena to the Caribbean Sea at Cartagena. The project is designed to prevent excessive flow diversion during high-flow conditions which had become the cause of periodic inundation of areas located along the banks of the Canal del Dique. The project is also intended to reduce sedimentation and water quality impacts in the Bay of Cartagena due to excessive



sediment supply from the Canal del Dique. Various alternatives for flow and sediment control were examined along with features such as construction of locks to allow continued commercial navigation in the system, and the maintenance of various ecosystem functions and benefits such as commercial fishing, water supply, etc.

**Project Manager and Numerical Modeling Expert, Contaminated Sediment Model for the Housatonic River, Massachusetts, Moffatt & Nichol.** Mr. Mathew was the project manager responsible for the application of a 2D hydrodynamic, sediment, and water quality model to simulate and compare between various remedial alternatives involving technologies such as bank stabilization, capping, and dredging. He examined the effect of remedial technology on sediment and contaminant transport during and after remediation as well as sediment stability under an extreme flood event scenario.

**Project Manager and Numerical Modeling Expert, Oil Spill Modeling in the Chesapeake and Delaware Canal, Maryland/Delaware, Moffatt & Nichol.** Mr. Mathew developed a 2D hydrodynamic and water quality model as part of a screening-level analysis to study the fate and transport of oil spills in the Chesapeake and Delaware Canal connecting Chesapeake Bay with Delaware Bay. The hydrodynamic model was calibrated to tide and current data. The model was used to study the short-term and long-term water quality impacts from potential oil spills in the canal. Migration patterns of the oil spill were shown to be dependent on tidal and meteorological conditions.

**Project Manager; Engineer, Contaminated Sediment Model for the Housatonic River, Massachusetts, HydroQual Inc.** Mr. Mathew developed, tested and calibrated/validated a hydrodynamic, sediment, and water quality model to simulate PCB fate and transport in the river and adjacent 10-year floodplain. He performed data analyses to develop initial conditions and boundary conditions for the hydrodynamic, sediment, and contaminant sub-models, performed analyses to understand and parameterize the fate and transport processes for sediments and PCBs, developed statistical tests for interpretation of data in developing model inputs, developed linkages with watershed and foodchain models, and developed metrics to compare model performance with project goals. He calibrated the model to stage and velocity data, flooding extent, water column TSS and PCB data during storm-events, and low-flow water-column PCB data. He validated the model by comparison to long-term sedimentation rates and long-term trends in sediment PCBs. He applied the model to simulate and compare between various remedial alternatives involving technologies such as bank stabilization, capping and dredging. The effect of remedial technology on sediment and contaminant transport during and after remediation as well as sediment stability under a "extreme" flood-event scenario was examined. He presented and published analyses and results in conferences and publications. He was commended for contributions to the project on several occasions by the client, employer and other consultants.

**Project Manager; Engineer, Stormwater Runoff Fluxes at the Seattle-Tacoma International Airport, Washington, HydroQual Inc.** Mr. Mathew performed mass balance analysis to quantify and evaluate the magnitude of stormwater runoff, solids loads and zinc loads in a network of wetlands, a lake and a stream. Major sources of zinc were identified and correlated to rainfall intensity. Major sinks for zinc also



**EXHIBIT AA**

identified. Zinc was removed by sorption to suspended solids followed by deposition to lake and wetland sediment concluded to be primary removal mechanism. Based on net suspended solids fluxes and net zinc fluxes, erosion of contaminated sediment from the wetlands and lake concluded to not contribute to zinc flux exiting the study area.

**Project Manager; Engineer, Chemical Fate Modeling Analysis for Lake Como, Texas, HydroQual Inc.** Mr. Mathew developed and applied a numerical contaminated sediment model to represent PCB, DDT, dieldrin and chlordane fate and transport in a reservoir. Parameterized model with measured solids loads to reproduce measured sedimentation rates. Subsequently, the model was utilized for a screening-level analysis to compare the potential effectiveness of alternative remediation strategies on long-term sediment contaminant trends.

**Project Manager; Engineer, NPDES Permit Re-evaluation for a Paper Mill, Florida**, **HydroQual Inc.** Mr. Mathew **a**pplied a water quality model for a tidally influenced portion of St. Johns River, FL, to calculate the effect of relocation of mill discharge location. Model also used for waste load allocation to calculate effluent quality required to comply with water quality standards at the edge of a mixing zone. Parameters included color, conductivity, unionized ammonia, metals, and turbidity. Performed data analysis to relate boundary load to river flow and developed a boundary condition incorporating "natural" variability in addition to the linear load-flow relationship. Developed boundary condition using a probabilistic Monte Carlo procedure with a non-parametric correlation metric to relate flow and load.

**Project Manager; Engineer, PAH Bioaccumulation and Metabolism, HydroQual Inc.** Mr. Mathew developed a time-variable model of PAH bioaccumulation in early life-stage fish to explore reasons for discrepancy between theoretical expectations of PAH toxicity and recent experimental data. Analysis suggested PAH metabolism as likely reason for discrepancy; model modified to represent metabolism. He calculated PAH body-burdens comparable to measured values. Best-fit estimates of model parameters were comparable to other studies as well as theoretical expectations based on physico-chemical properties of PAHs.

**Project Manager; Engineer, The Biotic Ligand Model (BLM), HydroQual Inc.** Mr. Mathew contributed to the development of the BLM framework for predicting the bioavailability and toxicity of metals in aquatic systems. He applied and calibrated BLM versions for copper, silver, zinc, nickel, cadmium, and lead using information from chemical and toxicological literature. He identified key areas in chemistry and bioassay investigations for further research. He presented and published analyses in conferences and publications.

**Project Manager; Engineer, BLM-based Federal Water Quality Criteria Guidelines, HydroQual Inc.** Mr. Mathew developed procedures and guidelines for the U.S. Environmental Protection Agency for use in developing BLM-based site-specific water quality standards for copper and silver. He developed comparisons of BLM-based criteria and existing hardness-based criteria. BLM-based water quality criteria were adopted by U.S. Environmental Protection Agency in 2007 for copper.

**Project Manager; Engineer, Graphical User Interface for the BLM, HydroQual Inc**. Mr. Mathew developed a graphical user interface for the BLM in Visual Basic and Delphi Pascal to facilitate the process of data input by the user, selection of various runtime



options, and execution of the BLM. Interface also allows for the calculation of the BLM-based federal water quality criteria for copper. Software was distributed for public use.

**Project Manager; Engineer, Probabilistic Waste Load Allocation for Copper, HydroQual Inc**Mr. Mathew combined the BLM with a Monte Carlo procedure and implemented as a Visual Basic macro in Microsoft Excel. Using Monte Carlo generated probabilistic inputs, the BLM was used to compute a time-variable water quality criteria and the effluent copper distribution to result in user-defined exceedance frequency of in-stream water quality criteria. Software was distributed for public use.

**Project Manager; Engineer, Bioavailability and Water Quality Standards for Diazinon and Copper in Arid West Streams HydroQual Inc.** As part of a conceptual study, water quality standards for copper were estimated using the BLM and bioavailability of diazinon estimated using equilibrium partitioning relationships. Correlated both to variations in stream-flow and water quality for effluent dominated streams in the arid regions of south-western United States. Analysis was used to support an application for relaxation of the water quality standards in such settings.

## Publications

Mathew, R., and Winterwerp, J. 2017. "Tidal, Fluvial, and Estuarine Influence on Sediment Dynamics and Transport Regimes in a Narrow Microtidal Estuary," Manuscript under preparation

Mathew, R. 2017. "Estuarine Hydrodynamics and Sediment Transport Modeling," Instructor at the 59th Institute in Water Pollution Control, Manhattan College, New York, NY

Mathew, R., and Winterwerp, J. 2017. "Surficial Sediment Erodibility from Time-Series Measurements of Suspended Sediment Concentrations: Development and Validation," Ocean Dynamics, 67:691–712

Mathew, R., Cañizares, R., Winterwerp, J. 2017. "Advances in Estuarine Sediment Transport Modeling," 9th International Conference on Remediation of Contaminated Sediments, New Orleans, LA

Mathew, R. 2015. "Estuário e Baía de Santos: An Overview of Hydro-Sedimentological Processes, Challenges, and Analytical Tools," Invited Speaker at the PIANC-COPEDEC International Forum on Port Infrastructure and Environment, Universidade Católica de Santos, Santos, Brazil

Mathew, R., Manian, D., Cañizares, R., and Winterwerp, J. 2013. "Sediment Transport Processes and Regimes in the Lower Passaic River Study Area," 7th International Conference on Remediation of Contaminated Sediments, Dallas, TX

Mathew, R., Manian, D., Cañizares, R., and Winterwerp, J. 2012. "Estuarine Dynamics and Contaminant Distribution Patterns in the Lower Passaic River Study Area," SMWG Spring Sponsor Forum, Newark, NJ

Mathew, R., Manian, D., Cañizares, R., Greenblatt, M., Cadmus, K., and Winterwerp, J. 2011. "Sediment Transport Processes in the Lower Passaic River Study Area," 6th International Conference on Remediation of Contaminated Sediments, New Orleans, LA



Mathew, R., Postma, L., and Cañizares, R. 2009. "Organic Carbon Dynamics in the Lower Passaic River and Newark Bay: Implications for Contaminant Fate and Transport Modeling," SETAC – 30th Annual Meeting

Mathew, R., McGrath, J.A., and Di Toro, D.M. 2008. "Modeling Polycyclic Aromatic Hydrocarbon Bioaccumulation and Metabolism in Time-Variable Early Life-Stage Exposures," Environmental Toxicology and Chemistry, 27(7):1515-1525

Mathew. R., Garland, E., Velleux, M., Paquin, P.R., and Svirsky, S.C. 2007. "Summary of Model Simulation of PCB and Solids Fluxes in the Housatonic River, MA," Proceedings of the Fourth International Conference on Remediation of Contaminated Sediments

Mathew, R., Santore, R.C., Paquin, P.R., Roberts, C., and Di Toro, D.M. 2004. "The U.S. Environmental Protection Agency's Proposed BLM-Based Copper WQC: An Example Application and Comparison with Current WQC," SETAC – 25th Annual Meeting

Mathew, R., Santore, R.C., Paquin, P.R., Heim, K.J., Galya, D.P., and Di Toro, D.M. 2003. "Site-Specific Water Quality Criteria for Copper - Validation and Application of the BLM," SETAC 24th Annual Meeting

Mathew, R., Garland, E.J., Paquin, P.R. 2002. "Partitioning of PCBs and Importance of Fate and Effects," SETAC – 23rd Annual Meeting

Mathew, R., Wu, K.B., Santore, R.C., Paquin, P.R., Ryan, A.C., Bianchini, A., Wood, C.M., and Di Toro, D.M. 2002. "Influence of Metal-Mixtures on the Bioavailability and Toxicity of Metals," SETAC – 23rd Annual Meeting

CDM Smith



# EXHIBIT AA

## Amrou Atassi, PE, BCEE

### Associate

Mr. Atassi is a senior project manager and senior project engineer specializing in drinking water treatment and distribution. With over seventeen years of experience, Mr. Atassi has worked on all phases of water treatment and supply projects, including pilot testing, distribution system modeling, corrosion control, master planning, water quality compliance issues, energy efficiency analysis/planning, design, and construction phase services. He has worked on a wide range of projects from $5,000 studies to over $100 million design projects. Mr. Atassi has presented on water distribution, corrosion control, and treatment topics at various local and national AWWA conferences. He was the 2002 Indiana Section AWWA Leo Besozzi Youth Delegate and is active in the Illinois and Indiana Sections of AWWA. He has led several Water Research Foundation Projects related to corrosion control and distribution system water quality. He is a Board Certified Environmental Engineer.

**Project Manager and Senior Process Engineer, Jardine and South Water Purification Plants Filter Inspections and Improvements, Chicago Department of Water Management Illinois.** Mr. Atassi led the evaluation of all 312 filters at Jardine and South Water Purification Plant, including depth measurement, backwash process analysis, media core sample analysis, filter performance and more. Mr. Atassi also worked with the major underdrain manufacturers to evaluate cost effective alternatives to replace the existing underdrains. Advantages and disadvantages of each underdrain design for specific application at SWPP were outlined. Layouts with potential media profiles and the required thickness of gravel layers, as well as opinions of probable cost were developed for each design.

**Project Manager, Water Treatment Plant (WTP) Improvements, City of Highland Park, Illinois.** Mr. Atassi served as the project manager for the construction of the $38 million Highland Park's WTP Improvements project (30 MGD). This retrofit project was completed within schedule and budget. In addition to a new filtration facility retrofitted within the existing plant, the project also included new raw water pumps, chemical feed facilities, and clearwell improvements.

**Project Manager, Water System Expansion, Central Lake County Joint Action Water Agency, Illinois.** Mr. Atassi served as the project manager for expansion of the Agency's water system. He facilitated monthly technical committee meetings with the new members. He led the design and construction of over 20 miles of pipe and appurtenances.

**Project Manager and Senior Process Engineer, Jardine Water Purification Plant Condition Assessment, Chicago Department of Water Management, Illinois.** Mr. Atassi led a multi-discipline team (process, structural, electrical, plumbing, fire protection, HVAC, architectural, civil and instrumentation) for the comprehensive assessment of the world's largest water purification plant at 1.2 BGD. He was also in charge of the process/mechanical assessment, including low lift pumping, pretreatment facilities, filters, and other process equipment. He then led the recommendations development as part of the second phase of this project.

### Education

MS – Environmental Engineering, Purdue University, 2001

BS – Civil Engineering, Valparaiso University, 2000

### Registration

Professional Engineer: Illinois (2004)

### Certifications

HAZWOPER

Confined Space Entry

OSHA Construction Safety & Health

### Honors/Awards

Board Certified Environmental Engineer (BCEE), American Academy of Environmental Engineers and Scientists

First Place, AWWA ACE 2006 (Toronto, Ontario) Poster Session

2002 Indiana Section AWWA Leo Bessozi Youth Delegate



**Senior Process Engineer, SWPP Filter Backwash Controls Replacement Project, Chicago DWM, Illinois.** The project included the replacement of the valve actuators, instruments at the filters, and all of the filter control consoles and master backwash control panels. He provided process support during the project, and shared knowledge with regard to the filters and filter operations at SWPP.

**Project Manager, SWPP Dehumidification Study and Conceptual Design, Chicago DWM, Illinois.** Mr. Atassi is managing the design of new dehumidification system at SWPP's filter pipe gallery and sedimentation basin gallery..

**Project Manager, Filtration Study, City of Rock Island, Illinois.** Mr. Atassi served as the project manager for the evaluation of the existing Rock Island's WTP filtration facility and evaluation of new underdrain and media alternatives. Mr. Atassi also led pilot testing of different filter media options for the new filters. Mr. Atassi is currently leading the design of new filters with new underdrain system and dual media (anthracite and sand). He also worked closely with IEPA on the pilot testing protocol for the media.

**Project Manager and Senior Project Engineer, UV Disinfection Improvements at White River North and Fall Creek WTPs, Indianapolis Water (now Citizens Water), Indiana.** Mr. Atassi served as project manager for the construction management of Indy's White River North 32-mgd UV facility and Fall Creek's 40-mgd UV Facility. Mr. Atassi led design oversight and procurement of the UV reactors to meet the Long Term 2 Enhanced Surface Water Treatment Rule *(LT2ESWTR)* deadline.  For the Fall Creek WTP, Mr. Atassi prepared UV procurement documents and evaluated proposals from Calgon and Trojan based on cost and non-cost factors. Both projects were completed on time and below budget.

**Project Manager, UV Disinfection Feasibility Study, City of Sheboygan, Wisconsin.** Mr. Atassi served as the project manager and lead project engineer for a UV feasibility study at the Sheboygan 34-MGD WTP. The study evaluated the type and location of a new UV system within the WTP. Amrou prepared conceptual layouts for different locations to install the UV system at the WTP.

**Project Manager, Inline Mixer Improvements Design, City of Sheboygan, Wisconsin.** Mr. Atassi is serving as the project manager for the design of two inline mixers to replace an existing rapid mix tank at the Sheboygan WTP.

**Lead Project Engineer/Corrosion Control Specialist, Water System Assessment and Red Water Control Study, US Navy, NAVFAC, Segionella Navy Base, Italy.** Mr. Atassi served as the lead project engineer for the evaluation of Segionella Navy base's water facilities (RO system) and investigation of red water sources in the distribution system. Mr. Atassi led field reconnaissance efforts including field sampling at different sites on Base to evaluate water quality (two-week comprehensive site assessment and field sampling). He developed treatment alternatives to reduce the corrosivity of the water and address red water concerns on base, including modifications to the RO system as well as the addition of a calcite contactor.

**Project Manager, WTP Improvements, City of Waukegan, Illinois.** Mr. Atassi served as the project manager and lead project engineer for the preliminary design of WTP improvements including conversion from chlorine gas to sodium hypochlorite, sedimentation basin improvements, new raw water screen, and back-up generators.



Page 28 of 42

**Project Manager, Filtration Optimization and Improvements, Indianapolis Water (now Citizens Water).** Mr. Atassi served as project manager for the optimization and improvements to the City of Indianapolis's four surface WTPs. Mr. Atassi evaluated filter media, underdrain system, backwash procedures, filter-to-waste operations, filter rates, control strategy, etc. Mr. Atassi also coordinated with the Indiana Department of Environmental Management for review and approval of a high filter loading rate.

**Project Manager, DCS Conversion Project, City Water Light and Power (CWLP), Springfield, Illinois.** Mr. Atassi served as the project manager for CWLP's SCADA system improvements for the entire WTP, which is a new distributed control system. He led design improvements for Phase I SCADA upgrades, which include the pretreatment facilities, filters, and chemical systems. Phase II includes upgrades for the low service and high service pump stations, which he led the development of pump control narratives for efficient and safe pump operation.

**Lead Project Engineer, John F. Donovan WTP Improvements, Kankakee, Illinois.** For Aqua Illinois, Mr. Atassi served as lead project engineer and later as the project manager for the 22-MGD WTP improvements project, which included replacing high and low service pumps, evaluation and replacement of two existing clarifiers, valve replacement, flood proofing improvements, new engine generation facility, and upgrades for the electrical system at the WTP. Filter improvements included upgrades with the filter media, filter-to-waste system, underdrain evaluation, etc. Mr. Atassi was also responsible for handling Illinois Environmental Protection and Illinois Department of Natural Resources permits for the improvements.

**Project Manager, UV Disinfection Feasibility Study, City of Waukegan, Illinois.** Mr. Atassi served as the project manager and lead project engineer for a UV feasibility study at the Waukegan WTP. The study evaluated the type and location of a new UV system within the WTP. Mr. Atassi prepared conceptual layouts for different locations to install the UV system at the WTP.

**Senior Project Engineer, Indianapolis Water Capital Improvement Plan (CIP) Review, City of Indianapolis, Indiana.** Mr. Atassi served as a senior project review for the evaluation of Indianapolis Water's (IW's) CIP over the next five years. The project involved audits at WTPs, pump stations, and other facilities. In addition, projects were prioritized, ranked, and evaluated for a rate case with IURC.

**Project Manager, Filter Improvements, Marion Utilities, Indiana.** Mr. Atassi served as project manager for the conceptual design of filtration improvements at Marion's 12-mgd WTP. The design includes replacing the current underdrain system, installing filter gallery piping, new backwash and air scour systems, and new filter media.

**Project Manager, Filter Demonstration Testing at Borman Park and Ogden Dunes WTPs, Indiana American Water Company.** Mr. Atassi served as the project manager for filter demonstration testing at the Gary and Ogden Dunes WTPs. Mr. Atassi developed a testing protocol to demonstrate that higher filter loading rates can be achieved for higher plant capacities.

**Project Manager and Senior Project Engineer, Chlorine System Improvements, Aqua Illinois Vermilion County Division, Danville, Illinois.** Mr. Atassi served as the project manager and lead process engineer for the design of chlorine room improvements, which



include the design of a new louver for adequate air exchange, and the design of a new emergency chlorine scrubber.

**Project Manager/Process Engineer, Blending Study, City of Milwaukee & City of Oak Creek, Wisconsin.** Mr. Atassi led the evaluation of blending Milwaukee's chloraminated water with Oak Creek's chlorinated water. He evaluated different blending ratios and the impact of changing the chlorine to ammonia ratios on water quality in the distribution system. He provided recommendations to both communities during emergency connections to minimize the impact on water quality.

**Senior Project Engineer, WTP Membrane Design, Manitowoc Public Utilities, Wisconsin.** Mr. Atassi served as senior project engineer for the procurement and design of a 25-mgd submerged membrane system. He was responsible for shop drawings review for the Siemens Memcor submerged membrane system and detailed design of various ancillary equipment.

**Senior Project Engineer, Raw Water Pump Station and Finished Water Pump Station and Reservoir, Manitowoc Public Utilities, Wisconsin.** For Manitowoc Public Utilities, Mr. Atassi served as senior project engineer for the procurement and design of 25-mgd raw water and finished water pump stations.

**Project Manager/Lead Project Engineer, Phosphoric Acid System Design.  South Water Purification Plant, Chicago Department of Water Management, Illinois**. Mr. Atassi was project manager and lead project engineer for the design of a phosphoric acid feed system. He led a team of process and electrical engineers in design of the chemical feed system.

**Project Engineer, Submerged Membrane Filtration/PAC System Facilities, City of Racine, Wisconsin.** Mr. Atassi served as project engineer for the design of a 50-mgd submerged membrane filtration system in Racine. He assisted in preparing procurement documents for the selection and evaluation of piloted membrane systems. He was also involved in the design of the membrane system and related ancillary equipment, as well as design of the powdered activated carbon storage and feed system.

**Lead Project Engineer, Water Treatment Residuals Management Study.  City of Crystal Lake, Illinois.** Mr. Atassi was responsible for completing mass balance analyses of water treatment residuals resulting from ion exchange softening systems. He developed several alternatives for meeting NPDES permit requirements and prepared cost-benefit analysis for the alternatives.

**Project Engineer, Design of Surge Protection System at Racine WTP, Racine, Wisconsin.** Mr. Atassi served as lead project engineer on the design of new surge protection system (surge tank and associated ancillary equipment) at the Racine WTP.

**Technical Specialist, Evaluation of TDS and Hardness Reduction Alternatives for Brackish Water Treatment, East Cherry Creek Valley, Colorado.** Mr. Atassi served as the technical specialist for evaluation of weak acid ion exchange treatment for reduction of hardness and total dissolved solids (TDS) for brackish water treatment.

**Project Engineer, General Construction Services for Phase 2 Water Treatment Improvements, Central Lake County Joint Action Water Agency, Lake Bluff, Illinois.** As project engineer for general construction services for Phase 2 Water Treatment



Improvements (new sludge dewatering facility, UV system, clearwell, and various other improvements) for the Central Lake County Joint Action Water Agency, Mr. Atassi is responsible for review of process/mechanical shop drawings and the coordination of all shop drawings.

**Project Engineer, Membrane Filtration Preliminary Design Report, Highland Park, Illinois.** Mr. Atassi served as project engineer for the preparation of preliminary design of a submerged membrane system retrofit into the Highland Park conventional treatment process. This also included evaluation of existing intake, raw water pump station, finished water storage and pumps, chemical feed facilities, and other facilities at the WTP.

**Project Engineer, South and Rum Village Air Stripper Treatment Systems, City of South Bend/AM General, Indiana.** Using the EPANET model, Mr. Atassi conducted hydraulic analysis of the air stripper treatment system and pump station. He assessed the air-stripper treatment systems, well fields, and pumping stations and provided recommendations for upgrades and modifications to the systems.

**Project Manager/Co-Principal Investigator, WaterRF 4317, Non-Intrusive Methodology for Assessing Lead and Copper Corrosion** Mr. Atassi served as project manager and co-principal Investigator on WaterRF 4317 to develop and evaluate corrosion control evaluation methods, such as pipe loops, for lead and copper corrosion. Pipe loop systems are currently being design to evaluate corrosion control in the distribution system for five participating utilities.

**Project Manager/Co-Principal Investigator, WaterRF 4033, Impact of Phosphate Corrosion Inhibitors on Cement-Based Pipes and Linings.** Mr. Atassi served as project manager and co-principal Investigator on WaterRF 4033 to understand the impact of water quality and phosphate products on cement-based pipes. The research project includes 20 utilities using different phosphate corrosion inhibitors.

**Co-Principal Investigator, WaterRF 4014, Comparison of Zinc Versus Non-Zinc Corrosion Control for Lead and Copper**. Mr. Atassi served as co-principal Investigator on WaterRF 4014 to evaluate zinc-phosphate products and their effectiveness with lead and copper corrosion control.

**Project Manager/Lead Project Engineer, James W. Jardine Water Purification Pipe Loops Pilot Testing, Chicago Department of Water Management, Illinois.** Mr. Atassi served as lead project engineer on the pipe loops pilot testing program, which involves collecting and analyzing weekly samples to analyze chemical interactions within the water distribution system, specifically aluminum phosphate formation. This study also involves the optimization of corrosion control strategies.

**Project Manager/Lead Project Engineer, Pipe Loop Testing, DuPage Pumping Station, DuPage Water Commission, Illinois.** Mr. Atassi served as project manager and lead project engineer on the pipe loops pilot testing program at the DuPage Water Commission. Testing involves different strategies for corrosion control and minimizing deposition formation in the distribution system.

**Corrosion Specialist, Highland Park WTP Improvements, City of Highland Park, Illinois.** Mr. Atassi developed testing protocols for the evaluation of the impact of treatment process changes on corrosion variables. He worked with Virginia Tech University on bench scale testing to evaluate the impact on changes from conventional



treatment to membranes and from chloramines to sodium hypochlorite. He provided the city with key recommendations to maintain compliance with the Lead and Copper Rule.

**Project Engineer, James W. Jardine Water Purification Pilot Plant Testing, Chicago Department of Water Management, Illinois.** For the Phase 3 Treatment Pilot Testing, Mr. Atassi assisted with the review of pilot data and authored various sections of the report including a section on ozone investigations for taste and odor control. Ozone investigations on the project included ozone decay, ozone demand, and detailed analysis of ozonation by-products (BDOC and bromate).

**Technical Reviewer, Distribution System Water Quality. City of Savannah, Georgia.** Mr. Atassi served as the technical reviewer/advisor for the Savannah, GA distribution water quality study, including included bench scale testing to evaluate the impact of harbor dredging and increased chloride levels on disinfection by-product (DBP) formation and corrosion control.

**Senior Project Engineer and Lead Modeler, Water System Master Plan, Oak Lawn, Illinois.** Mr. Atassi led the GIS and hydraulic modeling efforts for the Village's water system master plan, which included an evaluation of the entire water distribution and transmission systems. He evaluated multiple options for a redundant transmission main serving Oak Lawn's twelve customer communities with a population over 350,000 residents.

**Project Manager. Water Distribution System Study. Lake County Public Water District, Zion, Illinois.** Mr. Atassi served as project manager and lead hydraulic modeler for the evaluation of Lake County's water transmission system, which supplies the villages of Zion and Winthrop Harbor. Mr. Atassi evaluated system conditions under existing and future water demands, and provided recommendations for system optimization and improvements. The project included the development and calibration of a hydraulic model to evaluate the system.

**Project Engineer, Eli Lilly and Company, Greenfield, Indiana.** Mr. Atassi conducted a comprehensive analysis of Eli Lilly's Greenfield wastewater treatment plant (WWTP) used to treat wastes generated from animal research facilities. He analyzed combined sewer effects and prepared preliminary design for equalization, and also investigated the effect of growth and the plant's capacity to handle additional loads.

**Project Engineer, Membrane Feasibility Study. Abbott Laboratories, North Chicago, Illinois**. Mr. Atassi was project engineer for a membrane feasibility study for high purity water treatment. Membrane treatment of Lake Michigan water was compared to upgrade of a conventional treatment system.

**Project Engineer, Water Treatment Processes Sewer Study, Abbott Laboratories, North Chicago, Illinois**. Mr. Atassi performed hydraulic calculations to determine the capacity of the sewer system during backwash, regeneration, and cleaning cycles for the different treatment systems, including ion exchange and reverse osmosis.

**Project Manager/Lead Project Engineer, Water Quality Monitoring,  Chicago Department of Environment, Illinois.** Mr. Atassi worked with the Chicago Department of Environment to install flow monitors and sample bottles at several combined sewer overflow sites to determine the water quality impacts on Lake Michigan during overflows.



**EXHIBIT AA**

In addition, Mr. Atassi worked with the Department to install a weather station and water quality probes at 63rd Street Beach to evaluate beach closings in high-bacteria events.

**Project Manager, Stormwater Reduction Practices, Chicago Department of Environment, Illinois.** Mr. Atassi served as project manager for the development and evaluation of stormwater reduction practices in the Norwood area in the City of Chicago. SWMM modeling was used to evaluate the effectiveness and impact of different stormwater reduction practices, such as green roofs, downspout connections, etc.

**Project Engineer, Merrionette Park FEMA Investigation, Chicago Department of Environment, Illinois.** Mr. Atassi completed hydraulic and hydrologic evaluation of the Merrionette Park area, which proved that the area should not be in the floodplain. The findings were submitted to FEMA, who in turn revised their flood insurance map.

**Project Engineer, Stormwater Pollution Prevention (SWPP) and Spill Prevention, Control and Countermeasures (SPCC) Training Videos, O'Hare International Airport, Chicago Department of Aviation (DOA), Illinois.** Mr. Atassi prepared SWPP and SPCC training video scripts for airport employees at O'Hare International Airport. The SPCC video was designed to educate airport employees in the Oil Pollution Prevention Regulation, review requirements for the prevention of spills under the SPCC Plan, and summarize spill notification and reporting procedures. The SWPP video was designed to educate airport employees in Best Management Practices (BMP) most widely used at O'Hare, including equipment washing, fueling and maintenance, spill control kits and spill response, and housekeeping.

## Professional Activities

Member, American Water Works Association (AWWA) – Indiana, Illinois and Wisconsin Sections

Member, Indiana Section AWWA's Research and Technology Committee and Water for People Committee & Illinois Section AWWA's Technical Program Committee

Member, AWWA Distribution Research Committee

American Society of Civil Engineers: Served as a Corresponding Member from 2002 to 2004 on the ASCE Book of Knowledge (BOK) Sub-committee under the Task Committee for First Professional Degree

Water Environment Association – Illinois Water Environment Association and Central States Water Environment Association

## Selected Publications and Presentations

Water Research Foundation 4033, Impact of Phosphate Corrosion Inhibitors on Cement-based Pipes and Linings. June 2010. WaterRF. Denver, Colorado.

Water Research Foundation 4014, Comparison of Zinc Versus Non-Zinc Corrosion Control for Lead and Copper. June 2011. WaterRF, Denver, Colorado.

Quality of Urban Runoff, Chapter 33. The Civil Engineering Handbook, Second Edition. September 2002. CRC Press. Boca Raton, Florida.

Why is Perchlorate Important. January 2007. Volume 2, Issue 4 of Indiana AWWA News Leaks Publication.



Adaptation to climate Change & Public Works Planning. September 17, 2008. Presented at the Third Annual Environmental Business Conference of the Indiana Section ACEC. Indianapolis, Indiana.

Impact of Phosphate Corrosion Inhibitors on Cement-based Pipes and Linings. June 2008. Proceedings of the American Water Works Association Conference. Atlanta, Georgia.

Distribution System Evaluation Using Pipe Loops. March 2008. Presented at the Annual Illinois Section AWWA Conference.  Springfield, Illinois.

Distribution System Unintended Consequences. March 2008. Presented at the Annual Illinois Section AWWA Conference.  Springfield, Illinois.

Water System Modeling. March 2008. Presented at the Annual Illinois Section AWWA Conference Operators Pre-Conference.  Springfield, Illinois.

Development, Calibration and Analysis of Water Distribution System Models. February 2008. Presented at the Indiana Section AWWA Conference.  Indianapolis, Indiana.

Understanding Water Hammer (Surge) in Water Distribution Systems Seminar. Presented at the ISAWWA Operator's Training. February 21, 2008 (Elgin, IL) and May 03, 2007 (Naperville, Illinois).

Lead in Drinking Water: Problems and Solutions. September 2007. Presented at the Annual Wisconsin Section AWWA Conference. Green Bay, Wisconsin.

Distribution System Corrosion Control and Unintended Consequences. September 20, 2007. Presented at the Fall Meeting of the West Shore Water Producers Association. Hammond, Indiana.

Optimizing Full-Scale Operations Using Pilot Plant Studies. June 2007. Proceedings of the Annual American Water Works Association Conference. Toronto, Ontario.

Barium Removal Using Selective Ion Exchange with Calcium Chloride Regeneration for Reducing Chloride Discharges. June 2007. Proceedings of the Annual American Water Works Association Conference. Toronto, Ontario.

Electrical and Hydraulic Basics Seminar. Presented at the ISAWWA Operator's Training. May 14, 2007 (Rockford, Illinois).

Membrane Failure Headlines: Facts behind the Hype Regarding Initial Problems at Low Pressure Membrane Installations. March 2007. Proceedings of the American Water Works Association Membrane Technology Conference. Tampa, Florida

Manitowoc Revisited: New Submerged Membrane Expansion of an Existing Microfiltration Facility. March 2007. Proceedings of the American Water Works Association Membrane Technology Conference. Tampa, Florida.

Evaluating Deposition Problems in the Distribution System Using Pipe Loops. March 2007. Presented at the Annual Illinois Section AWWA Conference.  Springfield, Illinois.

Deterioration in Finished Water Pump Impellers: One Utility's Experience. February 2007. Presented at the Indiana Section AWWA Conference.  Indianapolis, Indiana.



**EXHIBIT AA**

Submerged Membrane Retrofit of an Existing Conventional Facility for Manitowoc, WI. February 2007. Presented at the Indiana Section AWWA Conference.  Indianapolis, Indiana.

Designing Membrane Systems Ancillary Equipment- The Real Challenge to Successful System Implementation. September 2006. Presented at the Fall Meeting of the West Shore Water Producers Association. Twin Rivers, Wisconsin.

Challenges and Solutions for Selecting an Optimal Water Main Route. August 2006. Proceedings of the American Society of Civil Engineers Pipelines Conference. Chicago, Illinois.

Novel and Cost Effective Solutions for Managing Ion Exchange Residuals. June 2006. Proceedings of the Annual American Water Works Association Conference. San Antonio, Texas.

Corrosion Control Optimization Using Lead Pipe Loops. February 2006. Presented at the Indiana Section AWWA Conference. Indianapolis, Indiana.

Innovative Approaches to Managing Ion Exchange Residuals. February 2006. Presented at the Indiana Section AWWA Conference. Indianapolis, Indiana.

Optimizing Corrosion Control with Lead Pipe Loops. November 2005. Proceedings of the Water Quality Technology Conference. Quebec City, Quebec.

Influence of Residuals Management on Cost-Effective Membrane Design: A 30-mgd Submerged Membrane Retrofit for the City of Highland Park, IL. June 2005.  Proceedings of the Annual American Water Works Association Conference.  San Francisco, California.

Challenges and Solutions in Contracting for the Successful Installation of Low Pressure Membrane Systems. March 2005. Proceedings of the American Water Works Association Membrane Technology Conference. Phoenix, Arizona.

Corrosion Control Optimization Using Lead Pipe Loops. September 2005.  Presented at the Michigan Section AWWA Conference. Boyne Highlands, Michigan.

The Role of Water Distribution Modeling in Operating, Maintaining and Expanding a Utility's System. September 2005. Presented at the Michigan Section AWWA Conference. Boyne Highlands, Michigan.

Corrosion Control Optimization Using Lead Pipe Loops. November 2004. Proceedings of the Water Quality Technology Conference. San Antonio, Texas.

Using Harvested Lead Pipe to Refine Phosphate Inhibitor Dosage for Lead Control. Workshop on Organic Biomass and Inorganic Deposits in Distribution Systems. June 2004. Presented at the Annual American Water Works Association Conference. Orlando, Florida.

Design of Submerged Membrane Systems: The Real Challenge to Successful System Implementation. June 2004. Proceedings of the Annual American Water Works Association Conference. Orlando, Florida.

Corrosion Control Optimization Using Lead Pipe Loops. March 2005.  Presented at the Illinois Section American Water Works Association. Springfield, Illinois.



**EXHIBIT AA**

Managing Drinking Water Treatment Residuals for NPDES Compliance. May 2004. Presented at the 77th Annual Meeting of the Central States Water Environment Association. Madison, Wisconsin.

Environmental Risk Assessment of NPS Pollution at the Animal Sciences Watershed. March 2002. Presented at the Indiana GIS Conference. Indianapolis, Indiana.





# Kimberly Oriel Siemens, PE
## Water Resources Engineer

Ms. Siemens is a project manager and water resources engineer with over ten years of experience conducting hydrologic & hydraulic modeling and water quality analyses for municipal, state, and federal clients. Ms. Siemens has worked with numerous modeling software packages, including HSPF, LSPC, MIKE URBAN, SWMM, HEC-RAS, and STELLA. Ms. Siemens also has experience using ArcGIS.

**Project Engineer, Preliminary Engineering and Design of Kinnickinnic River Reach 2, Milwaukee, Wisconsin.** For the Milwaukee Metropolitan Sewerage District (MMSD), Ms. Siemens assisted with hydrologic and hydraulic modeling related to the update of the Kinnickinnic River Watercourse Management Plan. Revisions to proposed flood management improvements are required due to hydrologic model updates that increased the one percent probability flood flows. Ms. Siemens oversaw the revision of HSPF and HEC-RAS models of the Wilson Park Creek watershed, which included refinements to the Wilson Park and Central Steel and Wire storage basin concepts. She assisted with documentation of the modeling for the Watercourse Plan report and developed planning level cost information for the recommended improvements. In addition, Ms. Siemens participated in several outreach meetings to present the proposed flood management concepts and alternative solutions to project stakeholders and the public.

**Task Leader and Project Engineer, Milwaukee River Basin Total Maximum Daily Loads (TMDLs), Wisconsin.** For the Milwaukee Metropolitan Sewerage District (MMSD), Ms. Siemens is assisting with the development of phosphorus, sediment, and bacteria TMDLs for the 880-square-mile Milwaukee River Basin. As part of a technical development team that includes MMSD, the Southeastern Wisconsin Regional Planning Commission, USEPA, and the Wisconsin Department of Natural Resources (WDNR), Ms. Siemens is working to establish the TMDL calculation methodology and compile information from existing HSPF and LSPC models and data sources. The information will be used to establish loading capacities for each reach in the basin and allocate to the various pollutant sources tributary to each reach. Sources include NPDES permit holders (wastewater treatment facilities, industrial dischargers, municipal separate storm sewer systems (MS4s), and general permit holders), and nonpoint source load contributing entities, including agricultural and non-permitted urban areas. Ms. Siemens will also be involved with an implementation planning effort that will lay out actions aimed at achieving the loading allocations identified during TMDL development.

**Project Engineer, Tarrant Regional Water District (TRWD) Hydrodynamic and Water Quality Modeling, Fort Worth, Texas.** For TRWD, Ms. Siemens constructed a watershed model in SWMM to evaluate existing water quality and determine pollutant loading reductions necessary to improve the Trinity River in downtown Fort Worth. The watershed model was linked to a receiving water quality model to evaluate instream concentrations. Ultimately, the modeling toolset developed under this project will be used to help determine the effectiveness of applying stormwater quality BMPs based on prioritizing sub-watersheds with the greatest pollutant load contribution. In addition, the toolset will be used to refine BMP design criteria, and to estimate BMP cost-benefit and lifecycle costs.

### Education

MS - Environmental Engineering, Tufts University, 2003

BS - Environmental Engineering, Tufts University, 2001

### Registration

Professional Engineer: Wisconsin (2012)



**EXHIBIT AA**

**Project Engineer, Rock River Sediment and Phosphorus TMDLs, Wisconsin.** For USEPA and the WDNR, Ms. Siemens performed load allocation analyses for phosphorus and sediment TMDLs in the Rock River watershed. Ms. Siemens' responsibilities included collecting baseline loading and flow data from SWAT and SLAMM water quality models, NPDES permit data, and GIS information; constructing a load allocation model of the Rock River mainstem and tributaries in STELLA software; evaluating loading capacities; apportioning the loadings between sources; and preparing documentation of the analyses.

**Project Engineer, Indicator Bacteria TMDLs in Buffalo and Whiteoak Bayous and Tributaries, Texas.** For the Texas Commission on Environmental Quality, Ms. Siemens assisted with surface water quality modeling for 18 bacteria indicator TMDLs. Ms. Siemens' responsibilities included model calibration based on collected flow, sediment, and *E. coli* data; and developing load allocations using HSPF, a project-specific spreadsheet tool called BLEST, and load duration curves.

**Project Engineer and H&H Task Leader, 30th Street Corridor Stormwater Study and Wet Weather Relief projects, Milwaukee, Wisconsin.** Ms. Siemens conducted H&H modeling (SWMM) of storm and combined sewers for the planning study and is currently refining the modeling for use in the design phase. The planning study analyses were conducted to investigate and develop alternatives to address regional stormwater drainage problems for the one percent annual probability flood event. Ms. Siemens conducted an alternatives evaluation of both storage and conveyance solutions that considered a wide range of factors, including constructability, redevelopment compatibility, cost, and environmental/sustainability enhancements. For the design phase, Ms. Siemens is revising the modeling to reflect the most recent rainfall modeling protocol for southeastern Wisconsin and making adjustments to the stormwater management facilities recommended in the planning study. She continues to work with the District and CDM Smith team members to communicate concepts and analysis results to a diverse group of stakeholders, including representatives from the City of Milwaukee, the 30th Street Industrial Corridor Corporation, WDNR, neighboring businesses, and the public.

**Project Engineer, Regional Green Infrastructure Plan, Milwaukee, Wisconsin.** For MMSD, Ms. Siemens conducted a number of modeling and GIS analyses to support the development of the District's Regional Green Infrastructure (GI) Plan. The plan establishes priorities for GI investment within MMSD's planning area and presents the benefits of GI implementation. As a member of the consulting team, Ms. Siemens was responsible for assessing and scoring GI priority areas based on several factors including known basement backup areas, high inflow areas to the Inline Storage System, and areas where foundation drains are directly connected to the sanitary sewer system. In addition, Ms. Siemens conducted a triple bottom line (economic/social/environmental) analysis to present the "business case" for GI investment. Benefits ranging from reduced infrastructure costs in the combined sewer area to improved air quality to enhanced quality of life were evaluated.

**Project Engineer and Project Manager, Ad Hoc and Onsite Modeling Services, Milwaukee, Wisconsin.** For MMSD, Ms. Siemens has performed numerous hydrologic and hydraulic modeling analyses as part of an on-call modeling contract. Evaluations have included physical improvements to MMSD's Metropolitan Interceptor Sewer (MIS) system, capacity evaluations of specific structures (bypasses, diversions, pumps), assessment of



proposed development's impact on the MIS system, and analysis of impacts to local municipality systems from improvements to the MIS system. Ms. Siemens is also responsible for preparing technical memoranda documenting the analyses and managing a team of subconsultants.

**Project Engineer and Assistant Project Manager, Wilson Park Creek Flood Management Planning Project, Milwaukee, Wisconsin.** For MMSD, Ms. Siemens was responsible for editing existing hydrologic and hydraulic models (HSPF and HEC-RAS) to represent and assess potential planning-level flood management and channel rehabilitation practices. Alternatives were developed to reduce flood risk to structures in the one percent annual probability floodplain. Ms. Siemens was also responsible for preparing documentation of these analyses, developing scopes for additional tasks, and managing several subconsultants.

**Project Engineer and Task Coordinator, Bacteria Source, Transport and Fate (BSTF) Study, Milwaukee, Wisconsin.** For MMSD, Ms. Siemens helped to coordinate the BSTF project, a multi-phase study for which hydrodynamic and bacteria models were developed to better define the movement and survival of bacteria in Milwaukee's harbor estuary and near shore area of Lake Michigan. Ms. Siemens' responsibilities included working with the client and subconsultants to coordinate, compile, and review project documentation. Ms. Siemens also collaborated with the project team to develop the scope and costs for a second phase of the study.

**Project Engineer, Best Management Practice Modeling (Ad Hoc Modeling Question 29), Milwaukee, Wisconsin.** For MMSD, Ms. Siemens was responsible for editing and running HSPF models that were developed to evaluate the effectiveness of stormwater reduction practices on residential and commercial lots within the separate and combined sewer areas of the MMSD service area. In the separate sewer area, each practice was evaluated for annual volume and peak flow of sanitary sewer flow and stormwater runoff discharging into area watercourses. In the combined sewer area, each practice was evaluated for annual volume and peak flow of the treated portion of combined sewer inflow and discharge to combined sewer overflows during severe storms. Modeled practices included rain gardens, porous pavement, green roofs, green parking lots, and cisterns. Ms. Siemens was responsible for evaluating the model output, compiling the results, and preparing summary memoranda.

**Project Engineer, Satellite Municipality System Evaluation and Capacity Assurance Plan (SECAP), Milwaukee, Wisconsin.** For MMSD, Ms. Siemens performed various tasks related to the construction of municipal sanitary sewer system hydraulic models for the municipalities that are served by the MMSD interceptor sewer system. Flows from a selection of storm events were loaded into the hydraulic models to evaluate local system deficiencies and to estimate sanitary sewer overflow volumes. Ms. Siemens' responsibilities included the compilation of required system information from various data sources, input of the data into MOUSE modeling software (now part of the MIKE URBAN software suite), delineation of sub-sewersheds for distribution of sanitary flows into modeled pipe segments, development and loading of wet weather flows, and documentation and analysis of modeling results.

**Project Engineer, Sanitary Sewer Infiltration and Inflow Remediation Project, Northwest Alum Creek Area, Columbus, Ohio.** For the City of Columbus, Ms. Siemens



conducted alternatives analysis using a SWMM model of the Northwest Alum Creek portion of the City's collection system. The purpose of the analysis was to identify cost-effective improvements to mitigate and/or eliminate sanitary sewer surcharging and resulting overflows and basement backups for the 10-year level of service.

**Project Engineer, Sanitary Sewer System Master Plan, Oak Lawn, Illinois.** For the Village of Oak Lawn, Ms. Siemens was responsible for compiling and checking flow meter data, and assisting with the development and calibration of a SWMM model of the village's sanitary sewer system. The model has been used to identify and prioritize problem areas, and develop recommendations for the village.

**Project Engineer, Santa Ana Watershed Project Authority Stormwater Bacteria Quality Standards Study, California.** Ms. Siemens performed a variety of tasks to gather and analyze information for use in watershed planning and bacteria water quality regulatory decisions in Southern California. The work included flow and water quality data characterization, channel characterization, compiling data from recreational use surveys, and economic analysis of alternatives.

**Project Engineer, Confidential Client, California.** Ms. Siemens developed a pollutant load model to support an Environmental Impact Report for a proposed development. The modeling was used to estimate the potential impacts to surface water quality from the project site under pre- and post-development conditions. The analysis evaluated the effects of various BMPs (vegetated swales and filter strips, bioretention, hydrodynamic separation, and media filtration) on estimated pollutant loads and average pollutant concentrations based on annual average runoff loads and runoff volume.

**Project Engineer, Bacterial TMDL Quantification Analyses, California.** For several municipalities within the Santa Monica Bay Watershed Management Area in Southern California, Ms. Siemens performed analyses related to evaluating bacterial TMDL implementation plans. Ms. Siemens' responsibilities included analyzing wet weather bacteria sampling data for compliance with water quality objectives and estimating water quality benefits associated with the structural and non-structural Best Management Practices proposed in the implementation plans.

**Project Engineer, Monitoring Plan Development, California.** For the Santa Ana Watershed Project Authority in California, Ms. Siemens aided in the preparation of a water quality monitoring plan for two sampling programs required under the Middle Santa Ana River Bacterial Indicator TMDL Implementation Plan. Ms. Siemens' responsibilities included evaluating potential sampling locations and preparing documentation associated with sampling activities.

**Project Engineer, USEPA Watershed Reporting Measures Evaluation, Nationwide.** For USEPA, Ms. Siemens assisted with the evaluation of Federal Measure SP-12, requiring the tracking and reporting of watershed improvements. Several states were interviewed to gather information upon reporting processes and implementation of the measure. Recommendations for improving the implementation of the reporting measure were developed.

**Project Engineer, Storm Event Frequency Analysis, Milwaukee, Wisconsin.** For MMSD, Ms. Siemens analyzed historical hourly rainfall records and fit annual series to a statistical distribution. The fitted distribution was used to compute the probability of



exceedence in any given year and the corresponding recurrence interval for May 2004 rainfall totals from a network of 15 precipitation gauges in the Greater Milwaukee Area.

**Project Engineer, Evaluation of Precipitation Gauge Network, Milwaukee, Wisconsin.** For MMSD, Ms. Siemens conducted an analysis of precipitation data to evaluate the reliability of MMSD's network of 20 precipitation gauges and prepare the data for use in further analyses. Ms. Siemens was responsible for downloading the raw data from MMSD servers, reviewing and cleaning the data, performing statistical analyses on the data, and then writing it in formats suitable for use in modeling.

**Project Engineer, Watershed Plan Modeling, Naperville, Illinois.** For the City of Naperville, Ms. Siemens performed various tasks related to modeling Cress Creek, a tributary of the West Branch of the DuPage River. The modeling was used in the development of the Cress Creek Watershed Plan. The plan also included an inventory of watershed resources, structures, and features and an assessment of deficiencies. Ms. Siemens' responsibilities included the use of GIS to record locations of previous flood damage, an evaluation of detention basin storage, the development of an FEQ model schematic, and the use of as-built drawings to tabulate channel cross sections.

**Project Engineer, Bicycle Path Impact Analysis, DuPage County, Illinois. For DuPage County Department of Transportation.** Ms. Siemens conducted FEQ modeling to evaluate whether the design for a proposed bicycle path included appropriate compensatory storage to prevent increases in downstream flows, stages, and velocities. FEQ was used to simulate a 45-year record of flood peaks in the West Branch of the DuPage River for existing and proposed conditions.

## Professional Activities

Member, American Society of Civil Engineers

## Publications

Heberger, M.G, J.L. Durant, K.A. Oriel, P.H. Kirshen, and L. Minardi. "Combining Real-Time Bacteria Models and Uncertainty Analysis for Establishing Health Advisories for Recreational Waters." Journal of Water Resources Planning and Management 134, no. 1 (January/February 2008): 73-82.

Smith, E.G., K.O. Siemens, D. Jensen, and D.H. Lau. "SECAP is the C in CMOM for MMSD: Conducting Local System Capacity Assessments in a Regional Wastewater System." Proceedings of the Water Environment Federation Collection Systems Conference, Portland, Oregon, May 14, 2007.

Siemens, K.O., A. Thuman, C. Magruder, and S. McLellan. "Evaluation of Bacteria Impacts on Beaches in Milwaukee: The Bacteria Source, Transport and Fate Study." Proceedings of the ASCE Environmental and Water Resources Institute Conference, Omaha, Nebraska. May 24, 2006.

Siemens, K.O., E. Loucks and M. Heineman. "Frequency Characteristics of Long-Duration Rainfall Events." Proceedings of the ASCE Environmental and Water Resources Institute Conference, Anchorage, Alaska. May 18, 2005.

Siemens, K.O., E. Loucks and N. Garrett. "Evaluating the Effectiveness of Stormwater Reduction Practices Using Continuous Simulation." Proceedings of the ASCE



Kimberly Oriel Statement **EXHIBIT AA**

Environmental and Water Resources Institute Conference, Salt Lake City, Utah, June 30, 2004.



AO 133   (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Northern District of Indiana

| | |
|---|---|
| UNITED STATES OF AMERICA, and THE STATE OF INDIANA<br>v.<br>UNITED STATES STEEL CORPORATION | )<br>)<br>)<br>)<br>) |

Case No.: 2:18-cv-00127

## BILL OF COSTS

Judgment having been entered in the above entitled action on _08/31/2021_ against _United States Steel Corp._ ,
                                                                          *Date*

the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 400.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 0.00 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | 0.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| TOTAL | $ 400.00 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

☑ Electronic service                    ☐ First class mail, postage prepaid

☐ Other:

s/ Attorney:   Fiona A. Burke

Name of Attorney:  Fiona A. Burke

For:  City of Chicago, Plaintiff-Intervenor                    Date:  08/21/2023
        *Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

By: _____

_____                    _____                    _____
*Clerk of Court*                                      *Deputy Clerk*                                              *Date*

Page 1 of 4

# UNITED STATES DISTRICT COURT

| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | TOTAL | $0.00 |

**Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees)**

### NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
"Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
"A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

USDC IN/ND case 2:18-cv-00127-JD-JEM document 123-3 filed 03/11/21 page 181 of 187

CITY OF CHICAGO - DEPARTMENT OF LAW
LEGAL DISBURSEMENT ACCOUNT DEBIT CARD TRANSACTION LOG FOR FILING FEES

This transaction log is to document Legal Disbursement Account debit card transactions utilized by authorized Law Department employees for the purpose of paying electronic filing fees in the Illinois Appellate Court & United States Federal Court filing systems. Transactions are only to be made by authorized employees who perform filing fee requirements related to their job duties and who are registed as approved users with the Law Department, Comptroller's Office and City Treasurer's Office. All debit card transactions must be immediately logged and the associated filing fee receipt must be electroncially submitted to the Finance Officer. The transaction log will be reconciled on a monthly basis by the Finance Officer against Legal Disbursement Account financial statements. **PLEASE SUBMIT MONTHLY TRANSACTION LOG WITH ANY ACTIVITY TO THE FINANCE OFFICER, 30 N. LASALLE, SUITE 1640 THE FIRST BUSINESS DAY OF SUBSEQUENT MONTH.**

| DATE | CASE NAME | CASE # | COURT VENUE | DESCRIPTION | AUTHORIZED USER | DIVISION | R |
|------|-----------|--------|-------------|-------------|-----------------|----------|---|
| 1-24-18 | City of Chicago v. US Steel | 2:18-cv-00033 | N.D. Indiana (Federal) | Complaint Filing Fee ($400.00) | Fiona A. Burke | AERC | |

Attachment C

**EXHIBIT BB**

## Zumwalt, Michael

| | |
|---|---|
| **From:** | paygovadmin@mail.doc.twai.gov |
| **Sent:** | Wednesday, January 24, 2018 9:17 AM |
| **To:** | Burke, Fiona; Zumwalt, Michael |
| **Subject:** | Pay.gov Payment Confirmation: INND CM ECF |

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact Jackie Lantz at (260) 423-3219.

Application Name: INND CM ECF
Pay.gov Tracking ID: 267BPUC7
Agency Tracking ID: 0755-3466605
Transaction Type: Sale
Transaction Date: Jan 24, 2018 10:16:48 AM

Account Holder Name: City of Chicago Dept of Law Edward N. Siskel Transaction Amount: $400.00 Card Type: Visa Card Number: ************6579

THIS IS AN AUTOMATED MESSAGE. PLEASE DO NOT REPLY.

1

Page 4 of 4

**EXHIBIT CC**

| CITY SUMMARY OF FEES AND COSTS | |
|---|---|
| Merit Attorney Fees | $610,682.50 |
| Fee Petition Attorney Fees | $187,824.90 |
|  |  |
| **Total Attorneys Fees** | **$798,507.40** |
| **Expert Costs** | **$64,302.50** |
| **Filing Fees** | **$400.00** |
|  |  |
| **TOTAL** | **$863,209.90** |

Page 1 of 2

**EXHIBIT CC**



**EXHIBIT DD**



# DEPARTMENT OF LAW

### CITY OF CHICAGO

April 13, 2018

Jeffrey H. Wood
Acting Assistant Attorney General
Environment and Natural Resources Division
U.S. Department of Justice
601 D St NW
Washington, DC 20579

Cathy Stepp
Region 5 Administrator
U.S. Environmental Protection Agency
Ralph Metcalfe Federal Building
77 West Jackson Boulevard
Chicago, IL  60604-3590

RE: *United States of America and the State of Indiana v. U.S. Steel Corporation*, Civil Action No. 2:18–cv–00127 (N.D. Ind.) – Proposed Consent Decree

Dear Acting Assistant Attorney General Wood and Regional Administrator Stepp:

As you know, on April 2, 2018, the Department of Justice ("DOJ") filed a complaint in the above-captioned matter against United States Steel Corporation ("U. S. Steel") alleging certain Clean Water Act ("CWA") violations and other claims arising from illegal pollution from U.S. Steel's Midwest Plant ("Plant") in Portage, Indiana.  At the same time, DOJ filed a proposed Consent Decree ("Proposed CD") with the aim of resolving that Complaint.

After an initial review of the Proposed CD, we believe the Proposed CD is unfair, unreasonable, and inadequate and we intend to advocate for a number of improvements and changes through all available forums.  Lake Michigan is a critical natural resource for Chicago and the surrounding region, and a national treasure for water recreators and the public; we will oppose entry of any consent decree that does not properly hold U. S. Steel accountable for its actions as well as ensure that the Plant is never again the site of another dangerous incident such as those that occurred in April and October 2017.  In addition to concerns with the Proposed CD itself, we are



also troubled by a lack of sufficient transparency necessary to properly evaluate the sufficiency of the Proposed CD. These concerns might have been addressed prior to lodging the Proposed CD if EPA had granted our requests to be included in negotiation of the Proposed CD.

As a threshold matter, unless certain changes are made regarding the process for considering the Proposed CD, we will be forced to oppose its entry simply because neither we nor the broader public will have a meaningful and fair opportunity to evaluate its adequacy. First, DOJ should immediately finalize and publish an extension of at least 30 days to the public comment period for this matter. Given the significant public interest in the region regarding U. S. Steel's violations of the CWA, such additional time is the bare minimum needed for proper evaluation by interested parties like the City and Surfrider. Second, DOJ and EPA, working with IDEM and U. S. Steel, should immediately release to the public all plans, reports, and other written submittals by U. S. Steel referenced in the Proposed CD, including those already submitted and those that will be submitted in the near future. Under the terms of the Proposed CD, these submittals will be reviewed and their contents will become final obligations imposed on U. S. Steel; without reviewing what U. S. Steel proposes, there is no way to evaluate whether those obligations will be sufficient. Put simply, we will vigorously oppose entry of the Proposed CD if we cannot review these submittals now. Finally, DOJ should commit to either supporting or taking no position if we seek intervening party status in this case. The CWA provides all citizens with an unconditional right to intervene in enforcement actions such as this one, 33 U.S.C. § 1365(b)(1)(B), and it is critical to include our perspective as parties to achieve an appropriate, efficient resolution.

As noted above, it is difficult for us to properly evaluate the substance of the Proposed CD without the company's submittals to EPA and IDEM. Nonetheless, after an initial review, we have already identified certain elements that are inadequate and must be modified. Some of those elements are:

- Given the nature of the violations, the financial penalty is insufficient to reflect their gravity and the risk of harm to Lake Michigan, a drinking water and recreational source for millions;

- There is no focus on the needs of the local community around southern Lake Michigan, such as through a supplemental environmental project in lieu of a penalty deposited in the state and federal treasuries;

- Given the repeated nature of the violations (and lack of reporting of certain violations) and the history of insufficient regulatory oversight, inspections, and enforcement, independent, third-party water and sediment sampling and study is needed to determine potential impacts beyond those identified during immediate spill response and to consider possibly necessary remedial measures and Plant improvements;

- While the incident notification plan in the Proposed CD's Appendix B would be an improvement over the communications during the 2017 incidents, it does not propose a more protective approach, such as automated, early warning systems used in other key waterbodies.

2

As we stated in the past, our advocacy and attention to this matter is rooted in a confluence of concerns: the Plant was the site of repeated violations, and U. S. Steel has asked regulators to keep some of those violations confidential and hidden from the public and stakeholders like the City and Surfrider's members.  At the same time and for years, state and federal regulators have failed to provide adequate oversight or take necessary enforcement action.  Lake Michigan is our region's most precious resource and we are determined to change this situation permanently and positively and to prevent such violations from recurring.

We look forward to hearing from you regarding the concerns outlined in this letter, especially as to the three time-sensitive procedural concerns stated above.

Sincerely,

Edward N. Siskel
Corporation Counsel
City of Chicago


Michelle Kremer, Esq.
Chief Operating Officer
Surfrider Foundation


cc:     Arnold Rosenthal, U.S. Department of Justice
        T. Leverett Nelson, U.S. EPA Region 5
        Nancy King, IDEM General Counsel
        Patricia Orloff Erdmann, Office of the Indiana Attorney General
        Paul M. Drucker, Barnes & Thornburg LLP (counsel for U. S. Steel Corporation)

        Chris Wheat, Chief Sustainability Officer, City of Chicago